UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:

|  |  |
|---|---|
| PROVIDENCE FINANCIAL INVESTMENTS, INC., PROVIDENCE FIXED INCOME FUND, LLC, | Case No. 16-20516-AJC Chapter 7 Case No. 16-20517-AJC (Jointly Administered under Case No. 16-201516-AJC) |
| Debtors. | |

_____ /

**TRUSTEE'S MOTION (1) TO APPROVE SETTLEMENT AGREEMENT AND
RELEASE WITH CADWALADER WICKERSHAM & TAFT LLP, GRANT
THORNTON LLP, AND GREENE ESPEL PLLP; (2) FOR ENTRY OF A BAR
ORDER; AND (3) TO APPROVE PAYMENT OF CONTINGENCY FEE**

Plaintiff Maria Yip, the Chapter 7 Trustee for the bankruptcy estate of Providence Financial Investments, Inc. ("Providence Financial") and Providence Fixed Income Fund, LLC ("Providence Fund") (collectively, the "Providence Debtors"), as the Trustee and the Plaintiff in Adv. Pro. No. 18-1289-AJC filed against Cadwalader Wickersham & Taft LLP ("Cadwalader"), Grant Thornton LLP ("Grant Thornton") and Greene Espel PLLP ("Greene Espel") (collectively, the "Defendants"), by and through undersigned counsel, pursuant to Federal Rule of Bankruptcy Procedure 9019, Local Rule 9019-1, and 11 U.S.C. §105 of the Bankruptcy Code, files this motion (the "Motion") seeking entry of an order (1) approving the Trustee's Settlement Agreement and Release with Cadwalader, Grant Thornton and Greene Espel, in the aforementioned adversary proceeding, (2) approving the entry of a Bar Order, and (3) approving payment of a contingency fee to Berger Singerman LLP. In support of this Motion, the Trustee respectfully represents as follows:

## Jurisdiction and Venue

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for the relief sought herein are Sections 105(a), 363(b), and 506 of the Bankruptcy Code, Rule 9019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Local Rule 9019-1.

## Procedural and Factual Background

4.      Providence Financial filed a voluntary petition for relief under Chapter 7 of Title 11 of the United States Code (the "Bankruptcy Code") on July 28, 2016.

5.      On the same date, Providence Fund filed a voluntary petition for relief under Chapter 7 of Title 11 of the Bankruptcy Code.

6.      The Trustee believes that the Providence Debtors were used as part of a global Ponzi scheme that raised over $64 million in the United States and defrauded investors.  According to the Trustee, Antonio Buzaneli, Jose Ordoñez, Julio Rivera, and other co-conspirators utilized the Providence Debtors, along with entities located in the United States and abroad, to perpetrate the fraudulent scheme.  The Providence Debtors offered and sold promissory notes to investors throughout the United States.

7.      On January 13, 2016, the U.S. Securities and Exchange Commission ("SEC") served the Debtors with a subpoena requesting various financial, accounting and tax records, as well as documentation regarding investor promissory notes (the "SEC Subpoena").  Cadwalader and Greene Espel were retained by Buzaneli on behalf of Providence Financial in order to assist in responding to the SEC Subpoena. Grant Thornton was subsequently retained by Cadwalader

2

and Greene Espel, with approval from Buzaneli on behalf of Providence Financial, to assist with the response to the SEC subpoena.

8.       On August 21, 2018, the Trustee filed an Amended Adversary Complaint [ECF No. 7 in Adv. Pro. No. 18-1289-AJC], asserting claims against all of the Defendants, including an aiding and abetting fraud claim, a turnover claim pursuant to 11 U.S.C. § 524, an action for equitable accounting, and (as to Greene Espel) a claim for avoidance and recovery of actual and/or constructive transfers under the Bankruptcy Code and Florida Statutes (the "Adversary Proceeding").  The Defendants filed separate motions to dismiss the Amended Complaint and for other relief, to which the Trustee filed responses and the Defendants filed replies, and the Court took the motions under advisement after oral argument at hearings.

9.        Cadwalader filed a motion to compel arbitration of the claims asserted by the Trustee in the Amended Complaint against Cadwalader, which the Bankruptcy Court granted in part and denied in part, and Cadwalader appealed the Bankruptcy Court's order to the District Court for the Southern District of Florida, 18-cv-24253-UU (the "District Court Appeal"). The District Court Appeal has been fully briefed and Cadwalader and the Trustee await a decision by the District Court.

10.      The compromises with the Defendants were extensively negotiated between counsel for the Trustee and the respective counsel for Cadwalader, Grant Thornton and Greene Espel at a mediation conducted by mediator Harry R. Schafer, Esq. on May 7, 2019. Attached hereto as **Exhibit "A"** is a copy of the Settlement Agreement and Release setting forth the terms agreed to by the parties, subject to this Court's approval.

**The Proposed Settlement Agreement and Release**

11.    The Settlement Agreement and Release, a copy of which is attached, provides for monetary payments from Cadwalader, Grant Thornton and Greene Espel to the Trustee, a full, mutual release between the Trustee and each Defendant, and a Bar Order in favor of Cadwalader, Grant Thornton and Greene Espel

12.    Paragraph 4 of the Settlement Agreement and Release obligates Cadwalader, Grant Thornton and Greene Espel to make Settlement Payments in the collective amount of $849,243.39, subject to the other provisions in the Agreement.   The Settlement Payments provisions are summarized as follows:

- Cadwalader, Grant Thornton and Greene Espel shall each pay the following sums to the Trustee, by wire transfer to the Berger Singerman LLP Trust Account, within fifteen (15) days after an Order granting this Motion becomes final and non-appealable ("Settlement Approval Order"): (a) Cadwalader shall pay $225,000.00; (b) Grant Thornton shall pay $225,000.00; and (c) Greene Espel shall pay or cause to be paid $225,000.00 (collectively, the "Payments").

- Greene Espel filed a proof of claim in the amount of $107,481.61 in the Debtors' main bankruptcy case and is holding trust monies in the amount of $256,725.00 in its Trust Account (the "Trust Monies"). After the Settlement Approval Order becomes final and non-appealable, Greene Espel's proof of claim and the Trust Monies shall be treated as follows: (a) Greene Espel's proof of claim for attorney's fees owed shall be deemed as an allowed secured claim in the amount of $82,481.61, notwithstanding that it was filed as an unsecured claim (the "Allowed Claim"); (b) Greene Espel shall be authorized and directed to pay itself $82,481.61 from the Trust Monies in full and final settlement of the Allowed Claim; and (c) Greene Espel shall deliver to the Trustee the remaining Trust Monies in the amount of $174,243.39 (the "Remaining Trust Monies," which, together with the Payments, shall comprise the "Settlement Payments"). The Trustee shall hold the Remaining Trust Monies in escrow in the Berger Singerman Trust Account until entry of an Order by the Bankruptcy Court determining the ownership of the Remaining Trust Monies by the Debtors or a competing claimant, if any, after a hearing and upon adequate notice.

13.    As a pre-condition for providing the above consideration, the Settlement Approval Order must contain a bar order in favor of Cadwalader, Grant Thornton and Greene Espel in the form attached to this Motion (the "Bar Order"). As stated therein, the Bar Order bars and enjoins

4

all claims that could have been or have been brought by any creditor or other party in interest against any of Cadwalader, Grant Thornton and Greene Espel, to the broadest and fullest extent permitted by law. The parties agree to cooperate with the Trustee as necessary to obtain the Settlement Approval Order, inclusive of the Bar Order. If the Court denies the Bar Order, the Settlement Agreement and Release shall be deemed null and void, no settlement payments will be made, and the parties shall be returned to the status quo ante.

14.    Upon receipt of the Payments referenced in Paragraph 4.1(a) and 4.1(b) of the Settlement Agreement and Release from Cadwalader and Grant Thornton, the Trustee shall file a Notice of Dismissal With Prejudice of Cadwalader and Grant Thornton from the Adversary Proceeding within two business days ("First Dismissal Notice").

15.    Upon the Trustee's filing of the First Dismissal Notice, Cadwalader shall file a Notice of Dismissal with Prejudice of the District Court Appeal within two business days.

16.    Upon Trustee's receipt of the Payment and Remaining Trust Monies referenced in Paragraphs 4.1(c) and 4.2 of the Settlement Agreement and Release from Greene Espel, the Trustee shall file a Notice of Dismissal With Prejudice of the Adversary Proceeding against Greene Espel within two business days ("Second Dismissal Notice").

17.    The Court shall retain jurisdiction to enforce the Settlement Agreement and Release.

## **Relief Requested**

18.    The Trustee seeks entry of an order pursuant to Federal Rule of Bankruptcy Procedure 9019 and 11 U.S.C. §105(a) (1) approving the Trustee's proposed compromise with the Defendants as described above and in the Settlement Agreement and Release attached to this

Motion, (2) approving the entry of a Bar Order in favor of the Defendants, and (3) approving

Berger Singerman LLP's contingency fee.

**Legal Basis and Authority for Relief**

**I.     The Settlement Agreement and Release Should be Approved**

19.     Fed. R. Bankr. P. 9019(a) provides, in relevant part, that: "[o]n motion by the

trustee and after notice and a hearing, the court may approve a compromise or settlement."

Settlements and compromises are a normal part of the bankruptcy process.  *Protective Comm. for*

*Indep. Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414, 424, 88 S. Ct. 1157

(1969) (quoting *Case v. Los Angeles Lumber Prods. Co.,* 308 U.S. 106 (1939)).

20.     To approve a compromise and settlement under Fed. R. Bankr. P. 9019(a), a

bankruptcy court should find that the compromise and settlement is fair and equitable, reasonable

and in the best interests of the debtor's estate.  *See, e.g., TMT Trailer Ferry*, 390 U.S. at 424; *Air*

*Line Pilots Ass., Int'l v. America National Bank and Trustee Co. of Chicago (In re Ionosphere*

*Clubs, Inc.),* 156 B.R. 413, 426 (S.D.N.Y. 1993), *aff'd*, 17 F. 3d 600 (2d Cir. 1994).

21.     Approval of a settlement in a bankruptcy proceeding is within the sound discretion

of the Court, and will not be disturbed or modified on appeal unless approval or disapproval is an

abuse of discretion.  *In re Arrow Air, Inc.,* 85 B.R. 886, 891 (Bankr. S.D. Fla. 1988).  The test is

whether the proposed settlement "falls below the lowest point in the range of reasonableness." *Id.*

at 891.

22.     The Court must consider the following factors in determining whether to approve

the Settlement Agreement and Release:  (i) the probability of success in the litigation; (ii) the

difficulties, if any, to be encountered in the matter of collection; (iii) the complexity of the litigation

involved and the expense, inconvenience and delay necessarily attending it; and (iv) the paramount

6

interest of the creditors and proper deference to their reasonable views in the premises. *In re Justice Oaks, II, Ltd.*, 898 F.2d 1544, 1549 (11th Cir.), *cert. denied*, 498 U.S. 959 (1990) (establishing the legal standard for approval of settlements).

23.    Based on the above legal principles, the Trustee asserts that the Settlement Agreement and Release falls well above the lowest point of the range of reasonableness and, thus, should be approved. Although the Trustee believes that the claims pled in the Amended Complaint are meritorious, the probability of success cannot be gauged with certainty at this stage of the Adversary Proceeding and material risk exists. Recognizing the uncertainty of litigation, and that a trial of the Adversary Proceeding will take time, with substantial attorney's fees and costs to be incurred in connection with discovery, motion practice and trial preparation, the parties agreed to mediate. While there would not be collection difficulties encountered by the Trustee if she were successful in the Adversary Proceeding against the Defendants, the Trustee, in her business judgment, has determined that the compromise reached with the Defendants presents a fair and reasonable settlement of the claims raised in the Adversary Proceeding and approval of the Settlement Agreement and Release is in the paramount interest of creditors.

## II.    The Bar Order Should be Approved

24.    This Court has the inherent power under the Bankruptcy Code, including section 105(a), to issue any order necessary or appropriate to carry out the provisions of Title 11, including bar orders. *In re: Munford*, 97 F.3d 449, 455 (11th Cir. 1996)("*Munford*"). The entry of bar orders in bankruptcy cases is warranted because (i) public policy strongly favors settlements; (ii) the cost of litigation can be burdensome on a bankruptcy estate, and (iii) "'bar orders play an integral role in facilitating settlements.'" *In re: Munford*, 97 F.3d at 455 (citations omitted).

25.     This Court has the broad power to approve settlement agreements and enter bar orders as part of those settlement agreements,  where bar orders are critical to a settlement of an adversary proceeding. *Munford*, 97 F.3d at 455. In this regard, the Eleventh Circuit Court of Appeals has stated:

> Complex litigation…can occupy a court's docket for years on end, depleting the resources of the parties and the taxpayers while rendering meaningful relief increasingly elusive. Accordingly, the Federal Rules of Civil Procedure authorize district courts to facilitate settlements of all types of litigation…[B]ar orders play an integral role in facilitating settlement. Defendants buy little peace through settlement unless they are assured that they will be protected against codefendants' efforts to shift their losses through cross-claims for indemnity, contribution, and other causes related to the underlying litigation….In short, settlement bar orders allow settling parties to put a limit on the risks of settlement.

*In re: U.S. Oil & Gas Litigation*, 967 F.2d 489, 493-494 (11th Cir. 1992).

26.     When determining whether to enter a bar order, the Court must make a reasoned determination that the bar order is fair and equitable. *Munford*, 97 F.3d at 455. Here, the Trustee submits that the entry of the Bar Order is fair, equitable, reasonable and in the best interest of the estates, in light of the facts and circumstances of this case, the substance of the claims and defenses thereto, the status of the law and the significant risks inherent in continuing to litigate the Adversary Proceeding.

27.     The entry of the Bar Order, the language of which was negotiated at arms-length and in good faith by the parties, is set forth in the Settlement Agreement and Release, and in the proposed Settlement Approval Order attached hereto as **Exhibit "B."** The Bar Order is an essential and critical element of the Settlement Agreement and Release. Without the Bar Order, the Settlement Agreement and Release is null and void and the parties are returned to their respective litigation positions.

8

28.    As the Bar Order is integral to the settlement and the language of the Bar Order is reasonable, the Court should approve entry of the Bar Order.  Entry of the Bar Order is fair and equitable to all constituents of these bankruptcy estates.

### III.    Berger Singerman LLP's Contingency Fee Should Be Approved

29.    Pursuant to the Order Granting Application For Approval of Employment of Berger Singerman LLP, as Special Litigation Counsel to Maria M. Yip, Chapter 7 Trustee dated September 23, 2016 [ECF No. 65] ("Retention Order"), this Court authorized Berger Singerman LLP to receive a 35% contingency fee in connection with litigating the Adversary Proceeding and a 40% contingency fee if an appeal arising out of the Adversary Proceeding was pending. *See* ¶5(a) of the Retention Order. Additionally, the Retention Order authorized the Trustee to advance or promptly reimburse Berger Singerman LLP for all reasonable and necessary costs incurred by Berger Singerman LLP in connection with prosecuting the Adversary Proceeding. *See* ¶5(a) of the Retention Order. The attorney's fees and costs incurred by Berger Singerman LLP are to be promptly paid out of the settlement proceeds received from the Defendants in connection with settlement of the Adversary Proceeding. *See* ¶5(c) of the Retention Order.

30.    In light of the pending District Court Appeal, the Trustee requests that Berger Singerman LLP's 40% contingency fee be approved and that she be authorized and directed to pay Berger Singerman LLP $270,000.00 (40% of $675,000 ($849,243.39 - $174,243.39) = $270,000), plus any reasonable and necessary costs incurred by Berger Singerman LLP, in connection with litigating the Adversary Proceeding.   Berger Singerman LLP reserves the right to seek an additional 40% contingency fee in connection with recovery of the Remaining Trust Monies upon entry of a court order determining the ownership of the Remaining Trust Monies as contemplated by Paragraph 4.2 of the Settlement Agreement and Release.

**WHEREFORE**, for the foregoing reasons, the Trustee respectfully requests entry of an order (1) approving the Settlement Agreement and Release attached hereto as **Exhibit "A,"** (2) approving the Settlement Approval Order, inclusive of the Bar Order, attached hereto as **Exhibit "B,"** (3) approving and directing the payment of Berger Singerman LLP's contingency fee; and (4) granting such other relief as the Court deems just and proper.

Dated: June 3, 2019                     Respectfully submitted,

                                        BERGER SINGERMAN LLP
                                        *Special Litigation Counsel for Maria Yip, as Trustee*
                                        1450 Brickell Avenue, Suite 1900
                                        Miami, Florida  33131-3453
                                        Telephone: (305) 755-9500
                                        Facsimile:  (305) 714-4340

                                        By: /s/ *James D. Gassenheimer*
                                            James D. Gassenheimer
                                            Florida Bar No. 959987
                                            Robin J. Rubens
                                            Florida Bar No. 959413

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on June 3, 2019 a true and correct copy of the foregoing Motion and exhibits thereto were served electronically through the Court's CM/ECF system upon all parties registered to receive electronic notice in this case as reflected on the attached Electronic Mail Notice List and via U.S. Regular Mail upon all parties on the attached creditor matrices and Additional Service List.

                                        */s/ James D. Gassenheimer*
                                            James D. Gassenheimer

**<u>EXHIBIT A</u>**

## SETTLEMENT AGREEMENT AND RELEASE

This SETTLEMENT AGREEMENT AND RELEASE ("Agreement") is made and entered on the last date set forth on the signature pages below, by and among Maria Yip, in her capacity as Chapter 7 Trustee for the bankruptcy estates of Providence Financial Investments, Inc. and Providence Fixed Income Fund, LLC (the "Trustee"), Cadwalader Wickersham & Taft LLP ("Cadwalader"), Grant Thornton LLP ("Grant Thornton") and Greene Espel PLLP ("Greene Espel") which are, collectively, referred to herein as the "Parties."

### RECITALS:

A.     On July 28, 2016, Providence Financial Investments, Inc. and Providence Fixed Income Fund, LLC (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 7, Title 11 of the United States Code, jointly administered under the case captioned *In re Providence Financial Investments, Inc.*, Case No. 16-20516-AJC, pending in the United States Bankruptcy Court for the Southern District of Florida (the "Case").

B.     Shortly thereafter, the Trustee was appointed as the duly acting Chapter 7 Trustee for the Debtors' estates.

C.     On August 21, 2018, the Trustee filed an Amended Complaint against Cadwalader, Grant Thornton and Greene Espel in the United States Bankruptcy Court for the Southern District of Florida (the "Court") in an action styled *Maria Yip, as Trustee of Providence Financial Investments, Inc. and Providence Fixed Income Fund, LLC v. Grant Thornton, et al.*, Adv. Pro. No. 18-1289-AJC (the "Adversary Proceeding").

D.     The Parties have participated in good faith settlement negotiations, and have reached a settlement, the terms of which are set forth in this Agreement.

NOW, THEREFORE, in consideration of the promises and the mutual covenants of the Parties stated in this Agreement, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1.     **Recitations**.  The above recitations are true and correct, are incorporated herein by this reference, and constitute a part of this Agreement.

2.     **Non-Admission of Liability**.  Nothing in this Agreement shall constitute or be construed as an admission of liability on behalf of the Parties, their current or former agents, officers, principals, employees, partners, members, affiliates, assigns, parents, attorneys, predecessors, subsidiaries, representatives and/or successors, or an admission as to the validity of any allegations by any Party.  Nothing contained in this Agreement shall be deemed an admission by Cadwalader, Grant Thornton or Greene Espel, that they or any of their current or former agents, officers, principals, employees, partners, members, affiliates, assigns, parents, attorneys, predecessors, subsidiaries, representatives and/or successors engaged in any wrongdoing involving the Debtors or otherwise.

48552897;1

3.    **Attorney Representation**.  Each Party warrants and represents that it is entering into this Agreement voluntarily, and without any duress or undue influence.  Each Party further represents that it had the opportunity to consult with legal counsel of its own choosing.

4.    **Terms**.  As full and final settlement of the dispute, subject to the conditions set forth in this Agreement, the Parties agree as follows:

4.1.    Cadwalader, Grant Thornton and Greene Espel shall each pay the following sums to the Trustee, by wire transfer to the Berger Singerman LLP Trust Account, within fifteen (15) days after an Order of the Court granting the motion to approve this Agreement ("Settlement Approval Order") becomes final and non-appealable: (a) Cadwalader shall pay $225,000.00; (b) Grant Thornton shall pay $225,000.00; and (c) Greene Espel shall pay or cause to be paid $225,000.00 (collectively, the "Payments").

4.2.    Greene Espel filed a proof of claim [No. 299-1] in the amount of $107,481.61 in the Debtors' main bankruptcy case and is holding trust monies in the amount of $256,725.00 in its Trust Account (the "Trust Monies").  After the Settlement Approval Order becomes final and non-appealable, Greene Espel's proof of claim and the Trust Monies shall be treated as follows: (a) Greene Espel's proof of claim for attorney's fees owed shall be deemed as an allowed secured claim in these bankruptcy cases in the amount of $82,481.61, notwithstanding that it was filed as an unsecured claim (the "Allowed Claim"); (b) Greene Espel shall be authorized and directed to pay itself $82,481.61 from the Trust Monies in full and final settlement of the Allowed Claim; and (c) Greene Espel shall deliver to the Trustee the remaining Trust Monies in the amount of $174,243.39 (the "Remaining Trust Monies," which, together with the Payments, shall comprise the "Settlement Payments").  The Trustee shall hold the Remaining Trust Monies in escrow in the Berger Singerman Trust Account, until the entry of an Order by the Bankruptcy Court determining the ownership of the Remaining Trust Monies by the Debtors or any competing claimant, if any, including but not limited to Providence Global, Ltd. and any party or entity acting on its behalf [see e.g., Main Bankruptcy Case ECF Nos. 167 & 179], after a hearing upon adequate notice.

4.3.    As a pre-condition for providing the above consideration, the Settlement Approval Order must contain a bar order in favor of Cadwalader, Grant Thornton and Greene Espel, in the form attached to this Agreement as Exhibit A (the "Bar Order").  As stated therein, the Bar Order bars and enjoins all claims that could have been or have been brought by any creditor of the Debtors or other party in interest in the Case, to the broadest and fullest extent permitted by law.  The Parties agree to cooperate with the Trustee as necessary to obtain the Settlement Approval Order, inclusive of the Bar Order.  If the Court does not enter the Bar

48552897;1

Order, this Agreement shall be deemed null and void, no Payments will be made, and the Parties shall be returned to the status quo ante.

4.4.    Upon receipt of the Payments referenced in Paragraph 4.1(a) and 4.1(b) above from Cadwalader and Grant Thornton, the Trustee shall file a Notice of Dismissal With Prejudice of Cadwalader and Grant Thornton from the Adversary Proceeding within two business days ("First Dismissal Notice").

4.5.    Upon the Trustee's filing of the First Dismissal Notice, Cadwalader shall file a Notice of Dismissal with Prejudice of the appeal pending in the District Court for the Southern District of Florida, 18-cv-24253-UU within two business days ("Appeal Dismissal Notice").

4.6.    Upon Trustee's receipt of the Payment and Remaining Trust Monies referenced in Paragraphs 4.1(c) and 4.2(c) above, the Trustee shall file a Notice of Dismissal With Prejudice of the Adversary Proceeding against Greene Espel within two business days ("Second Dismissal Notice").

4.7.    The Parties agree that the Court shall retain jurisdiction to enforce this Agreement.

5.    **Conditions Precedent**. This Agreement is subject to and conditioned upon the entry of the Settlement Approval Order inclusive of the Bar Order, becoming final and non-appealable. In the event that the Court does not approve this Agreement or fails to issue the Bar Order, nothing herein shall be deemed a representation or admission by any Party as to any issue, and the Parties shall be returned to the status quo prior to the entry into this Agreement.

6.    **Trustee Release/Waiver**. The Trustee, for good and valuable consideration received from Cadwalader, Grant Thornton and Greene Espel, the receipt of which is hereby acknowledged, releases Cadwalader, Grant Thornton and Greene Espel as follows: Maria Yip, in her capacity as the Chapter 7 Trustee, for and on behalf of the Debtors' bankruptcy estates, including their respective predecessors and successors, as well as the Trustee's agents, employees and attorneys (collectively, the "Trustee Releasors"), hereby releases and forever discharges Cadwalader, Grant Thornton and Greene Espel, including their respective agents, partners, employees, attorneys, predecessors and successors (collectively, the "Defendant Releasees"), of and from all manner of claims, actions, causes of action, suits, controversies, agreements, promises, damages, judgments, and any claims and demands of any kind whatsoever, in law or in equity, known or unknown, contingent or non-contingent, liquidated or unliquidated at this time, that the Trustee Releasors now have, may have, or ever had against the Defendant Releasees for, upon, or by reason of any matter, cause, or thing whatsoever from the beginning of time through the date of the Settlement Approval Order becoming final, including, but not limited to, any claims that were brought, or which could have been brought, in the Adversary Proceeding or in the Case, or any matters that are otherwise related in any way to the facts or issues in the Adversary Proceeding or with respect to the Debtors. In connection with this release, unless otherwise required by law, the Trustee Releasors agree not to cooperate, participate, or provide assistance to any potential claimant with respect to, or in

48552897;1

furtherance of, such potential claimant bringing or asserting any claims related in any way to the facts and issues in the Adversary Proceeding, the Case or with respect to the Debtors against Defendant Releasees. This release does not release Cadwalader's, Grant Thornton's and Greene Espel's obligations under this Agreement. This release shall be effective as to Cadwalader and Grant Thornton upon the entry of the final and non-appealable Settlement Approval Order, inclusive of the Bar Order, and the Trustee's receipt of the Payments referenced in Paragraph 4.1(a) and 4.1(b) above. This release shall be effective as to Greene Espel upon the entry of the final and non-appealable Settlement Approval Order, inclusive of the Bar Order, and the Trustee's receipt of the Payment and Remaining Trust Monies referenced in Paragraphs 4.1(c) and 4.2(c) above.

7. **Cadwalader, Grant Thornton and Greene Espel Release/Waiver**. Cadwalader, Grant Thornton and Greene Espel, for good and valuable consideration received from the Trustee, the receipt of which is hereby acknowledged, release the Trustee as follows: Cadwalader, Grant Thornton and Greene Espel, including their respective agents, partners, employees, attorneys, predecessors and successors (collectively, the "Defendant Releasors"), each hereby release and forever discharge the Debtors' bankruptcy estates, including their respective predecessors and successors, and Maria Yip, in her capacity as the Chapter 7 Trustee of the Debtors' bankruptcy estates, as well as the Trustee's agents, employees and attorneys (collectively, the "Trustee Releasees") of and from all manner of claims, actions, causes of action, suits, controversies, agreements, promises, damages, judgments, and any claims and demands of any kind whatsoever, in law or in equity, known or unknown, contingent or non-contingent, liquidated or unliquidated at this time, that the Defendant Releasors now have, may have, or ever had against the Trustee Releasees for, upon, or by reason of any matter, cause, or thing whatsoever from the beginning of time through the date of the Settlement Approval Order becoming final, including, but not limited to, any claims that were brought, or which could have been brought, in the Adversary Proceeding or in the Case, or any matters that are otherwise related in any way to the facts or issues in the Adversary Proceeding or with respect to the Debtors. This release does not release the Trustee's obligations under this Agreement and does not affect the allowance of the Allowed Claim and payment to Greene Espel in connection with, and in full satisfaction of, the Allowed Claim as set forth in Paragraph 4.2. This release shall be effective upon the entry of the final and non-appealable Settlement Approval Order, inclusive of the Bar Order.

8. **Entire Agreement**. This Agreement constitutes the sole and entire settlement and release agreement between the Parties as to the Adversary Proceeding and supersedes all prior and contemporaneous statements, promises, understandings or agreements, whether written or oral. Each Party acknowledges: that no promise or inducement has been offered except as set forth herein; that this Agreement has been executed after each of the Parties has made an independent investigation of the facts and has had the opportunity to rely upon the legal knowledge and advice of attorneys in executing this Agreement.

9. **Amendments**. This Agreement may be amended, modified or altered at any time upon the approval of the Parties and the Court; however, any such amendment must be in writing

48552897;1

and signed by all Parties and approved by the Court in order for such amendment to be of any force and effect.

10.    **Survival**.  All representations and warranties contained herein shall survive the execution and delivery of this Agreement, and the execution and delivery of any other document or instrument referred to herein.

11.    **Applicable Law**.  This Agreement shall be subject to and governed by the laws of the State of Florida, without giving any effect to the conflicts or choice of laws principles which otherwise might be applicable.

12.    **Counterparts**. This Agreement may be signed and executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one Agreement.  Delivery of an executed counterpart of a signature page of this Agreement by facsimile or email shall be effective as delivery of an originally executed counterpart of this Agreement.

13.    **No Adverse Construction.**  The Parties acknowledge that this Agreement has been prepared by each of them.  In the event any part of this Agreement is found to be ambiguous, such ambiguity shall not be construed against any Party.

14.    **Authority**.  Each signatory to this Agreement represents and warrants that he or she has authority to enter into this Agreement on behalf of the Party he or she represents and can bind that Party hereto, subject to the provisions contemplated in this Agreement.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date set forth below.

**ACCEPTED AND AGREED:**

**Maria Yip, as Chapter 7 Trustee for Debtors Providence Financial Investments, Inc. and Providence Fixed Income Fund, LLC**

Signed: _Maria M. Yip, Trustee_
Printed Name: _MARIA M. YIP, TRUSTEE_
Title: _CH. 7 TRUSTEE_
Email Address: _TRUSTEE@YIPCPA.COM_
Date: _5/29/2019_

**Cadwalader Wickersham & Taft LLP**

Signed: _____
Printed Name: _____
Title: _____
Email Address: _____
Date: _____

48552897;1

and signed by all Parties and approved by the Court in order for such amendment to be of any force and effect.

10. **Survival**.  All representations and warranties contained herein shall survive the execution and delivery of this Agreement, and the execution and delivery of any other document or instrument referred to herein.

11. **Applicable Law**.  This Agreement shall be subject to and governed by the laws of the State of Florida, without giving any effect to the conflicts or choice of laws principles which otherwise might be applicable.

12. **Counterparts**.  This Agreement may be signed and executed in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one Agreement.  Delivery of an executed counterpart of a signature page of this Agreement by facsimile or email shall be effective as delivery of an originally executed counterpart of this Agreement.

13. **No Adverse Construction.**  The Parties acknowledge that this Agreement has been prepared by each of them.  In the event any part of this Agreement is found to be ambiguous, such ambiguity shall not be construed against any Party.

14. **Authority**.  Each signatory to this Agreement represents and warrants that he or she has authority to enter into this Agreement on behalf of the Party he or she represents and can bind that Party hereto, subject to the provisions contemplated in this Agreement.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date set forth below.

**ACCEPTED AND AGREED:**

**Maria Yip, as Chapter 7 Trustee for Debtors Providence Financial Investments, Inc. and Providence Fixed Income Fund, LLC**

Signed: _____
Printed Name: _____
Title: _____
Email Address: _____
Date: _____

**Cadwalader Wickersham & Taft LLP**

Signed: _Mary Elizabeth Taylor_
Printed Name: _Mary Elizabeth Taylor_
Title: _General Counsel_
Email Address: _beth.Taylor @ cwt.com_
Date: _May 30, 2019_

**Page 5 of 8**

48552897;1

**Greene Espel PLLP**

Signed:
Printed Name: Mark Johnson
Title: Member
Email Address: mjohnson@greeneespel.com
Date: 5-29-19

**Grant Thornton LLP**

Signed:
Printed Name:
Title:
Email Address:
Date:

48552897;1

**Greene Espel PLLP**

Signed: _____
Printed Name: _____
Title: _____
Email Address: _____
Date: _____

**Grant Thornton LLP**

Signed: _____
Printed Name: Christopher Shearer
Title: Deputy General Counsel
Email Address: Chris.Shearer@us.gt.com
Date: 5-31-19

48552897;1

**Exhibit A to Settlement Agreement and Release**

As a pre-condition for providing the Settlement Payments described in Paragraph 4 of the foregoing Agreement and the releases described in Paragraphs 6 and 7 of the Agreement, the Parties agree that the Settlement Approval Order must contain bar order language in favor of Cadwalader, Grant Thornton and Greene Espel in the following form:

"**Definitions:** The following definitions apply to the provisions of this Order barring certain claims as set forth below:

a.  The term **"Adversary Claims"** shall mean any and all direct, indirect and/or derivative claims, whether known or unknown, contingent or non-contingent, liquidated or unliquidated, and whether alleged (or could be, or could have been, alleged) as arising under the Bankruptcy Code, applicable non-bankruptcy law, or any other theory of recovery or law whatsoever, that: (i) were alleged in the Adversary Proceeding (defined below); (ii) relate to or arise from, in any manner whatsoever, to the facts, transactions, and/or occurrences alleged in the Adversary Proceeding; (iii) could have been brought in the Adversary Proceeding; or (iv) subsequently are alleged or otherwise brought or could have been alleged or brought, whether by the Trustee or otherwise, in any adversary proceeding, in arbitration, or other action seeking any type of recovery against Cadwalader, Grant Thornton or Greene Espel for the benefit of any trustee, creditor or other party in interest in the Debtors' bankruptcy cases relating in any manner whatsoever, to the facts, transactions, and/or occurrences alleged in the Adversary Proceeding.

b.  The term **"Adversary Proceeding"** shall mean the proceeding pending in the Bankruptcy Court for the Southern District of Florida, commenced by the Trustee against the Defendants and styled *Yip v. Grant Thornton, et al.*, Adversary Case No. 18-1289-AJC.

c.  The term **"Barred Claims"** shall mean any and all direct, indirect and/or derivative Claims (as defined below), whether known or unknown, and whether arising under federal, state, or local statute, law, regulations, international law, civil law, or common law, by any or all Releasors (as defined below) that: (i) constitute Adversary Claims, (ii) were threatened by the Trustee; (iii) are in any way related to, or based directly or indirectly upon, facts, events, transactions or scenarios related to, alleged in, could have been alleged in, encompassed by, or otherwise referred to at any time in the Adversary Claims; or (iv) are in any way related to the Debtors.

d.  The term **"Claims"** shall be defined as set forth in Section 101(5) of the Bankruptcy Code and shall additionally include any obligations, causes of action, demands of any type that a person or entity may presently have, may

**Page 7 of 8**

have or have had in the past, upon or by reason of any matter, cause or thing whatsoever, including without limitation any and all obligations, claims, causes of actions and demands of any kind whatsoever, at law or in equity, indirect, derivative, or direct, known or unknown, discovered or undiscovered, and whether alleged (or could be alleged) as arising under the Bankruptcy Code, applicable non-bankruptcy law, or any other theory of recovery whatsoever. Without limiting the generality of the foregoing, when the term **"Claims"** is used with respect to any claims relating to, or that were asserted or that could be asserted against Cadwalader, Grant Thornton or Greene Espel, it shall include, without limitation: (i) any and all claims against Cadwalader, Grant Thornton or Greene Espel in any way related to, or based directly or indirectly upon facts, events, transactions or scenarios related to, alleged in, could have been alleged in, encompassed by, or otherwise referred to at any time in the Adversary Proceeding or in the Debtors' main bankruptcy cases; and (ii) any and all claims against Cadwalader, Grant Thornton or Greene Espel arising under federal, state, or local statute, law, regulations, international law, civil law, or common law.

e.      The terms **"Cadwalader," "Grant Thornton"** and **"Greene Espel,"** when used in the Settlement Agreement and Release and in the Bar Order provision below, include all of their current and former agents, officers, principals, employees, partners, members, affiliates, assigns, parents, attorneys, predecessors, shareholders, subsidiaries, representatives and/or successors.

f.      The term **"Releasors"** shall mean the Trustee, the Debtors, all past and present creditors and interest holders of the Debtors, parties in interest in the Debtors' bankruptcy cases, and all of the Debtors' current and former agents, officers, principals, employees, partners, members, affiliates, assigns, parents, attorneys, predecessors, affiliates, shareholders, subsidiaries, representatives and/or successors.

**Bar Order:** Releasors are permanently barred and enjoined from commencing, prosecuting, or asserting either directly, indirectly or in any other capacity, against any of Cadwalader, Grant Thornton and Greene Espel, any and all Barred Claims; provided however, that (a) this Bar Order does not release or enjoin any of the Releasors from commencing, prosecuting, or asserting any Claims to interpret or enforce the terms of the Settlement Agreement and Release or this Order; (b) this Bar Order does not release or enjoin any of the Releasors from commencing, prosecuting, or asserting any Claims against any party other than Cadwalader, Grant Thornton and Greene Espel; (c) this Bar Order does not release or enjoin any of the Releasors from commencing, prosecuting, or asserting any Claims against Cadwalader, Grant Thornton and Greene Espel other than the Barred Claims; and (d) nothing in this Bar Order shall (i) enjoin, impair or delay the Securities and Exchange Commission ("SEC") from commencing or continuing any Claims, causes of action, proceedings or investigations against any person or entity or (ii) release or discharge any person or entity from any Claims, rights, powers or interests held or assertible by the SEC.

48552897;1

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:

| | |
|---|---|
| PROVIDENCE FINANCIAL | Case No. 16-20516-AJC |
| INVESTMENTS, INC., | Chapter 7 |
| PROVIDENCE FIXED INCOME FUND, | Case No. 16-20517-AJC |
| LLC, | (Jointly Administered under Case |
|            Debtors. | No. 16-201516-AJC) |

_____/

**ORDER GRANTING TRUSTEE'S MOTION (1) TO APPROVE SETTLEMENT
AGREEMENT AND RELEASE WITH CADWALADER WICKERSHAM & TAFT LLP,
GRANT THORNTON LLP, AND GREENE ESPEL PLLP; (2) FOR ENTRY OF A BAR
ORDER; AND (3) TO APPROVE PAYMENT OF CONTINGENCY FEE**

      **THIS MATTER** came before the Court at a duly noticed hearing on _____

_____, 2019 upon the *Trustee's Motion (1) to Approve Settlement Agreement and Release With*

*Cadwalader Wickersham & Taft LLP ("Cadwalader"), Grant Thornton LLP, ("Grant*

*Thornton") and Greene Espel PLLP ("Greene Espel") (collectively, the "Defendants"), (2) for*

*Entry of a Bar Order; and (3) to Approve Payment of Contingency Fee* [ECF No. ___] (the

- 1 -

"Motion"). The Court has reviewed and considered the Motion, any other submissions to the Court and provided an opportunity to be heard to all persons requesting to be heard. The Court hereby finds that good cause exists to grant the relief requested in the Motion, and

**ORDERS AND ADJUDGES** as follows**:**

1.      The Motion is **GRANTED**

2.      The Settlement Agreement and Release attached to the Motion as Exhibit "A" is **APPROVED** and incorporated herein in its entirety.

3.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §1334, and authority to enter this Order pursuant to 11 U.S.C. §105(a).

4.      Cadwalader, Grant Thornton and Greene Espel shall each pay the following sums to the Trustee, by wire transfer to the Berger Singerman LLP Trust Account, within fifteen (15) days after  this Order granting the Motion to approve the Settlement Agreement and Release ("Settlement Approval Order") becomes final and non-appealable: (a) Cadwalader shall pay $225,000.00; (b) Grant Thornton shall pay $225,000.00; and (c) Greene Espel shall pay or cause to be paid $225,000.00 (collectively, the "Payments")..

5.      Greene Espel filed a proof of claim [No. 299-1] in the amount of $107,481.61 in the Debtors' main bankruptcy case and is holding trust monies in the amount of $256,725.00 in its Trust Account (the "Trust Monies"). Upon this Order becoming final and non-appealable, Greene Espel's proof of claim and the Trust Monies shall be treated as follows: (a) Greene Espel's proof of claim for attorney's fees owed shall be deemed as an allowed secured claim in these bankruptcy cases in the amount of $82,481.61, notwithstanding that it was filed as an unsecured claim (the "Allowed Claim"); (b) Greene Espel is authorized and directed to pay itself $82,481.61 from the Trust Monies in full and final settlement of the Allowed Claim; and (c)

- 2 -

Greene Espel shall deliver to the Trustee the remaining Trust Monies in the amount of $174,243.39 (the "Remaining Trust Monies," which, together with the Payments, shall comprise the "Settlement Payments"). The Trustee shall hold the Remaining Trust Monies in escrow in the Berger Singerman Trust Account, until the entry of an Order by the Bankruptcy Court determining the ownership of the Remaining Trust Monies by the Debtors or any competing claimant, if any, including but not limited to Providence Global, Ltd. and any party or entity acting on its behalf [see e.g., Main Bankruptcy Case ECF Nos. 167 & 179], after a hearing upon adequate notice.

6.      Upon receipt of the Payments referenced in Paragraph 4(a) and 4(b) above from Cadwalader and Grant Thornton, the Trustee shall file a Notice of Dismissal With Prejudice of Cadwalader and Grant Thornton from the Adversary Proceeding within two business days ("First Dismissal Notice").

7.      Upon the Trustee's filing of the First Dismissal Notice, Cadwalader shall file a Notice of Dismissal with Prejudice of the appeal pending in the District Court for the Southern District of Florida, 18-cv-24253-UU within two business days ("Appeal Dismissal Notice").

8.      Upon Trustee's receipt of the Payment and Remaining Trust Monies referenced in Paragraphs 4(c) and 5(c) above from Greene Espel, the Trustee shall file a Notice of Dismissal With Prejudice of the Adversary Proceeding against Greene Espel within two business days ("Second Dismissal Notice").

9.      The Court finds that the Settlement Agreement and Release attached to the Motion satisfies the factors enumerated in *In re Justice Oaks, II, Ltd.,* 898 F.2d 1544, 1549 (11th Cir.), *cert. denied*, 498 U.S. 959 (1990) and that, therefore, the Trustee's exercise of her business judgment in entering into the Settlement Agreement and Release is prudent.

- 3 -

10.    The form and means of the notice of the Bar Order and the Motion are determined to have been the best notice practicable under the circumstances and to be good and sufficient notice to all persons whose interests would or could be affected by this Order.

11.    The Court finds that entry of this Order is appropriate in order to achieve the finality and repose that is contemplated as a term of the proposed settlement and that good cause therefore exists for the entry of this Order, and that this Order is fair and equitable. *See In re: U.S. Oil & Gas Litigation*, 967 F.2d 489, 495-496 (11th Cir. 1992) and *In re Munford, Inc.*, 97 F.3d 449, 454-455 (11th Cir. 1996). This Order shall be interpreted as broadly as possible so as to effectuate the purposes stated herein.

12.    **Definitions**: The following definitions apply to the provisions of this Order barring certain claims as set forth in paragraph 13 below:

    a.    The term **"Adversary Claims"** shall mean any and all direct, indirect and/or derivative claims, whether known or unknown, contingent or non-contingent, liquidated or unliquidated, and whether alleged (or could be, or could have been, alleged) as arising under the Bankruptcy Code, applicable non-bankruptcy law, or any other theory of recovery or law whatsoever, that: (i) were alleged in the Adversary Proceeding (defined below); (ii) relate to or arise from, in any manner whatsoever, to the facts, transactions, and/or occurrences alleged in the Adversary Proceeding; (iii) could have been brought in the Adversary Proceeding; or (iv) subsequently are alleged or otherwise brought or could have been alleged or brought, whether by the Trustee or otherwise, in any adversary proceeding, in arbitration, or other action seeking any type of recovery

- 4 -

against Cadwalader, Grant Thornton or Greene Espel for the benefit of any trustee, creditor or other party in interest in the Debtors' bankruptcy cases relating in any manner whatsoever, to the facts, transactions, and/or occurrences alleged in the Adversary Proceeding.

b.     The term **"Adversary Proceeding"** shall mean the proceeding pending in the Bankruptcy Court for the Southern District of Florida, commenced by the Trustee against the Defendants and styled *Yip v. Grant Thornton, et al.,* Adversary Case No. 18-1289-AJC.

c.     The term **"Barred Claims"** shall mean any and all direct, indirect and/or derivative Claims (as defined below), whether known or unknown, and whether arising under federal, state, or local statute, law, regulations, international law, civil law, or common law, by any or all Releasors (as defined below) that: (i) constitute Adversary Claims, (ii) were threatened by the Trustee; (iii) are in any way related to, or based directly or indirectly upon, facts, events, transactions or scenarios related to, alleged in, could have been alleged in, encompassed by, or otherwise referred to at any time in the Adversary Claims; or (iv) are in any way related to the Debtors.

d.     The term **"Claims"** shall be defined as set forth in Section 101(5) of the Bankruptcy Code and shall additionally include any obligations, causes of action, demands of any type that a person or entity may presently have, may have or have had in the past, upon or by reason of any matter, cause or thing whatsoever, including without limitation any and all obligations,

- 5 -

claims, causes of actions and demands of any kind whatsoever, at law or in equity, indirect, derivative, or direct, known or unknown, discovered or undiscovered, and whether alleged (or could be alleged) as arising under the Bankruptcy Code, applicable non-bankruptcy law, or any other theory of recovery whatsoever. Without limiting the generality of the foregoing, when the term **"Claims"** is used with respect to any claims relating to, or that were asserted or that could be asserted against Cadwalader, Grant Thornton or Greene Espel, it shall include, without limitation: (i) any and all claims against Cadwalader, Grant Thornton or Greene Espel in any way related to, or based directly or indirectly upon facts, events, transactions or scenarios related to, alleged in, could have been alleged in, encompassed by, or otherwise referred to at any time in the Adversary Proceeding or in the Debtors' main bankruptcy cases; and (ii) any and all claims against Cadwalader, Grant Thornton or Greene Espel arising under federal, state, or local statute, law, regulations, international law, civil law, or common law.

e.    The terms "**Cadwalader,**" "**Grant Thornton**" and "**Greene Espel,**" when used in the Settlement Agreement and Release and in the Bar Order provision below, include all of their current and former agents, officers, principals, employees, partners, members, affiliates, assigns, parents, attorneys, predecessors, shareholders, subsidiaries, representatives and/or successors.

f.     The term **"Releasors"** shall mean the Trustee, the Debtors, all past and present creditors and interest holders of the Debtors, parties in interest in the Debtors' bankruptcy cases, and all of the Debtors' current and former agents, officers, principals, employees, partners, members, affiliates, assigns, parents, attorneys, predecessors, affiliates, shareholders, subsidiaries, representatives and/or successors.

13.    **Bar Order**: Releasors are permanently barred and enjoined from commencing, prosecuting, or asserting either directly, indirectly or in any other capacity, against any of Cadwalader, Grant Thornton and Greene Espel, any and all Barred Claims; provided however, that (a) this Bar Order does not release or enjoin any of the Releasors from commencing, prosecuting, or asserting any Claims to interpret or enforce the terms of the Settlement Agreement and Release or this Order; (b) this Bar Order does not release or enjoin any of the Releasors from commencing, prosecuting, or asserting any Claims against any party other than Cadwalader, Grant Thornton and Greene Espel; (c) this Bar Order does not release or enjoin any of the Releasors from commencing, prosecuting, or asserting any Claims against Cadwalader, Grant Thornton and Greene Espel other than the Barred Claims; and (d) nothing in this Bar Order shall (i) enjoin, impair or delay the Securities and Exchange Commission ("SEC") from commencing or continuing any Claims, causes of action, proceedings or investigations against any person or entity or (ii) release or discharge any person or entity from any Claims, rights, powers or interests held or assertible by the SEC.

14.    Berger Singerman LLP's 40% contingency fee in the amount of $270,000.00 is approved. The Trustee is authorized and directed to make payment of said contingency fee to Berger Singerman LLP, promptly upon receipt of the Payments referenced in Paragraph 4 above.

The Trustee is also authorized and directed to pay Berger Singerman LLP for the reasonable and necessary costs Berger Singerman LLP incurred in connection with the Adversary Proceeding. Berger Singerman LLP reserves the right to seek, and the Court retains jurisdiction to determine, an additional 40% contingency fee in connection with recovery of the Remaining Trust Monies.

15. The Trustee is authorized to take any and all action necessary to consummate the Settlement Agreement and Release.

16. The Court retains jurisdiction to enforce the provisions of this Order.

# # #

Submitted by:
James. D. Gassenheimer
BERGER SINGERMAN LLP
*Special Litigation Counsel for Maria Yip, as Trustee*
1450 Brickell Avenue, Suite 1900
Miami, Florida  33131-3453
Telephone: (305) 755-9500
Facsimile:  (305) 714-4340
E-mail: jgassenheimer@bergersingerman.com

*(Attorney Gassenheimer is directed to mail a conformed copy of this order immediately upon receipt to all parties of interest.)*

- 8 -

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- Joaquin J Alemany    joaquin.alemany@hklaw.com, jose.casal@hklaw.com
- Javier Banos-Machado    jbanos@msn.com, lawservicespa@gmail.com
- Paul J. Battista    pbattista@gjb-law.com, gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com;vlambdin@gjb-law.com
- Eyal Berger    eyal.berger@akerman.com, jeanette.martinez@akerman.com
- Jose A Casal    jose.casal@hklaw.com
- Luis R Casas    luis.casasmeyer@akerman.com, janet.salinas@akerman.com
- Richard J Cole    rcole3@gmail.com, rc3@colecolelaw.com
- Robert W Davis    robert.davis@hklaw.com, migdalia.petrovich@hklaw.com
- Ashley J Dillman Bruce    adbruce@bergersingerman.com, efile@bergersingerman.com;cphillips@bergersingerman.com;efile@ecf.inforuptcy.com
- Carol Ellis    caroldellis@gmail.com, elliscr82444@notify.bestcase.com
- Ray Garcia    rgarcia@raygarcialaw.com, sandra@raygarcialaw.com
- James D Gassenheimer    jgassenheimer@bergersingerman.com, efile@bergersingerman.com;efile@ecf.inforuptcy.com
- Solomon B Genet    sgenet@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;sgenet@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
- Charles P Gilmore    cpg@go-law.com
- Ronald S Kaniuk    ron@kaniuklawoffice.com, drabrams620@gmail.com
- Timothy S Kingcade    scanner@miamibankruptcy.com, kingcadeserve@bellsouth.net;r46540@notify.bestcase.com
- Harris J. Koroglu    hkoroglu@shutts.com, fsantelices@shutts.com;bvelapoldi@shutts.com
- Catherine Douglas Kretzschmar    catherine.kretzschmar@akerman.com, jeanette.martinez@akerman.com
- Joan M Levit    joan.levit@akerman.com, charlene.cerda@akerman.com
- Mark A Levy    mark.levy@brinkleymorgan.com, sandra.gonzalez@brinkleymorgan.com;brinkleymorganecf@gmail.com
- Laudy Luna    ll@lgplaw.com, de@lgplaw.com
- Laudy Luna    ll@reyeslunalaw.com
- Isaac M Marcushamer    isaac@markmigdal.com, eservice@markmigdal.com
- David B Marks    brett.marks@akerman.com, charlene.cerda@akerman.com
- James B Miller    bkcmiami@gmail.com
- Patrick D O'Neill - Cheyney    pdo@go-law.com, yalfonseca@go-law.com
- Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
- Omar Ortega    oortega@dortaandortega.com, dgomez@dortaandortega.com;rdorta@dortaandortega.com;ereyes@dortaandortega.com;rrodriguez@dortaandortega.com;nruesca@dortaandortega.com;vhassan@dortaandortega.com
- Jordan L Rappaport    office@rorlawfirm.com, 1678370420@filings.docketbird.com

- Jessica B Reyes    admin@reyeslunalaw.com,
  jbr@reyeslunalaw.com;r65565@notify.bestcase.com
- Rex E Russo    rexlawyer@prodigy.net
- Michael J Schlesinger    mjs@mjsjd.com,
  legalassistant@mjsjd.com;afinesilver@mjsjd.com
- Susan R Sherrill-Beard    sherrill-beards@sec.gov, atlreorg@sec.gov
- David H Smith    hsmith@robbinsrussell.com,
  jlee@robbinsrussell.com,abarnes@robbinsrussell.com
- Andrea M Stewart    amstewartlaw@gmail.com
- Chad T Van Horn    Chad@cvhlawgroup.com,
  Chad@ecf.inforuptcy.com,g2320@notify.cincompass.com,notices@nextchapterbk.com,c
  hapter7@cvhlawgroup.com,chapter13@cvhlawgroup.com,chapter11@cvhlawgroup.com
- Bryan T West    bryan.west@akerman.com,
  mary.mclees@akerman.com;nancy.perez@akerman.com;Kelly.connolly@akerman.com
- Maria Yip    trustee@yipcpa.com, mmy@trustesolutions.net

9127529-1

Label Matrix for local noticing
113C-1
Case 16-20516-AJC
Southern District of Florida
Miami
Fri May 31 11:55:12 EDT 2019

Abio Financial Group, Inc.
11551 Forest Central Dr
Suite 101
Dallas, TX 75243-3913

Providence Financial Investments, Inc.
6303 Blue Lagoon Dr. #435
Miami, FL 33126-6002

Santos Rodriguez Matos
POB 947
Ciales, PR 00638-0947

U.S. Securities and Exchange Commission
Atlanta Regional Office
950 East Paces Ferry Road NE
Suite 900
Atlanta, GA 30326-1382

Amelia Edmee Vazquez-Rodrigo
P.O. Box 9477
Caguas, PR 00726-9477

Amelia Rodriguez Concepcion
P.O. Box 9477
Caguas, PR 00726-9477

Ammukutty Samuel
29445420 Orleans Lane #8
Minneapolis, MN 55442

Ammukutty Samuel
5420 Orleans Lane #8
Minneapolis, MN 55442-1985

Ana Girald-Heredia
No. 13 Calle Principal
Guaynabo, PR 969

Ana I. Valentin
Mansiones de Santa Barbara
Azabache Street B31
Guarabo, PR 00778-5106

Andrea M. Stewart
500 South Federal Highway #3986
Hallandale, FL 33008-6167

Andrea Stewart
500 South Federal Highway #3986
Hallandale, FL 33008-6167

Andrew Gay
901 E Camino Real 3A
Boca Raton, FL 33432-6372

Angel A. Acevedo Tacoronte
PO Box 362365
Sna Juan, PR 00936-2365

Angel Fret
PO Box 465
Dorado, PR 00646-0465

Angel R. Fret
PO BOX 465
DORADO PR  00646
DORADO, PR, PA 00646-0465

Anissa Veronica Hernandez Rive
PO Box 547
Gurabo, PR 00778-0547

Antonio Beda-Antonaci
Ext. Alturas de San Patricio
Nogal Street #22
Guaynabo, PR 00968

Aramis Vera Lopez
PO Box 599
Lares, PR 00669-0599

Arturo Zamudio
608 Dundee Avenue
Elgin, IL 60120-3821

Barbara A. Victorio
15218 50th Avenue SE
Everett, WA 98208-8997

Barbara V. Bond
1401 5th Avenue W.
Apt 104
Seattle, WA 98119-3265

Benito Quiles
PMB 126
390 Suite 1, Carr 853
Carolina, PR 00987-8799

Bernabe Martinez del Toro
Urb. Mansiones de Sierra Taina
Calle 3, #2
Bayamon, PR 956

Betty Boop Retirement Plan
Urb. El Rosario
E-26 Calle Oscar Collazo
vega Baja, PR 00693-5710

Bobbie Jo Bailey
3219 Lakehurst Dr
Mesquite TX 75181-4284

Break Unit, LLC
1850 SW 164th Avenue
Hollywood, FL 33027

Break Unit, LLC
c/o Cabanas Law Firm
18503 Pines Blvd., Ste. 301
Pembroke Pines, FL 33029-1406

Brian J Cullen
212 Cross Creek Ln
Lindenhurst IL 60046-7954

Burgin Family Living Trust
10404 165th Place NE
Redmond, WA 98052-2763

CARLOS J ESTRADA-GUTIERREZ
1 AVE PALMA REAL
APT 414
GUAYNABO PR 00969-7203

CGM Holdings
1111 Kane Concourse
Miami Beach, FL 33154-2029

Carlos Delgado Reyes
PO Box 723
Manti, PR 00674-0723

Carlos M Otero Rivera
Carrt 146 KM 27.4
Ciales PR 00638

Carlos M. Otero Rivera
P.O. Box 185
Ciales, PR 00638-0185

Carlos Nunez
1551 Bird Road
Miami, FL 33146-1058

Carlos O. Romero Ramos
PO Box 21
Angeles, PR 00611-0021

Carmen E. Allende
74 Calle Santa Cruz
Apt. 14-A
Bayamon PR 00961-7070

Casaundra A. Bruner
77 Brianne Circle
Windsor, CA 95492-8639

Celeste Cardoza
8633Rafael Hernandez #19
Ensenada, PR 647

Cheryl C. Shawlee
23715 105th PL W
Edmonds WA 98020-5501

Christine Mobley
1714 243rd Place SE
Bothell, WA 98021-8879

Cindy Tucker
14818 215th Ave SE
Monroe, WA 98272-7704

Claire Christenson
5925 Forest Blvd. Trail
Wyoming, MN 55092-8435

Constance Jean Floreno
409 Playground Road
High Point, NC 27263-2649

Craig Stewart
612 SW Normandy Road
Seattle, WA 98166-3910

Craig and Leslie Cutler
12302 249th Drive SE
Monroe, WA 98272-7289

Cynthia A. Colon
177 De Diego Ave
Urb. San Francisco
Rio Piedras PR 00927-6310

DBD Retirement Plan
Calle Torreon AB-12
Venus Garden
San Juan, PR 00926-4703

Daniel & Irene Hopkins
7001 Seaview Ave NW 160-51
Seattle WA 98117-6006

Daniel Hopkins
7001 Seaview Ave NW #160-51
Seattle, WA 98117-6006

David and Cindy Tucker
14818 215th Avenue SE
Monroe, WA 98272-7704

Debbie A Jungquist
18243 60th Ave NE
Kenmore WA 98028-8743

Debra Jungquist
449218243 60th Avenue NE
Kenmore, WA 98028

Denis P. Madrigal de las Casas
PO Box 697
Barranquitas, PR 00794-0697

Dennis Milton
694 E. 133rd Street
Bronx, NY 10454-3406

Diana Spychalski
7650 McCallum Blvd #707
Dallas TX 75252-6387

Diana Vazquez Cruz
PO Box 1796
Corozol, PR 00783-1796

Diane Stewart
612 SW Normandy Road
Seattle, WA 98166-3910

Diann Bagley
116 Post Lane
Chehalis, WA 98532-8452

ENID G MORALES OTERO
ESTANCIAS DE CERRO GORDO PLAZA STEPHANIE
VEGA ALTA, PR 00692

EPR - Tutty Retirement Plan
Calle Montebello #30 X-15
Urb. Villa del Monte
Toa Alta, PR 00953-3539

EPR Tutty Retirement Plan, FBO
Montebello street Urb, Villa del Monte
Toa Alta, FL 00953-3539

ERIZEL TORRES TORRES
PO. BOX 879
NARANJITO, PR 00719-0879

Eddy and Susan Nicholson
1206 E. Casino Road
Everett, WA 98203-6539

Edward J. Navas - Perez
PO Box 989
Manati, Puerto Rico 00674-0989

Edward J. Navas Perez
PO Box 989
Manati, PR 00674-0989

Edwin Melendez Sanchez
Urb Bayamon Hills
A-9 Calle 3 674
Byamon, PR 00956-6833

Edwin Perez Rivera
Calle Montebello #30
Urb. Villa del Monte
Toa Alta, PR 00953-3539

Efrain A Marcantoni Exclusa
#12 Ignacio Fernandez
Ciales PR 00638-3242

Efrain A. Marcantoni Exclusa
Calle Ignacio Fernandez #13
Ciales, PR 00638-3345

Efrain Arroyo-Robles
2409 Hatton Chase Lane
Kissimmee, FL 34746-3592

Efrain Rivera-Nunez
P.O. Box 1940
Yabucoa, PR 00767-1940

Eileen Rosa
500 Calle G
Buzon 152
Aguadolla, PR 603

Eleanor L. Burgin
10404 165th Place NE
Redmond, WA 98052-2763

Elizabeth Figueroa Fontanez
Urb. Eduardo J. Saldana
Calle Isla Verde J-16
Carolina, PR 00983-1824

Elizabeth M. Cullen
5774 Greencraig Drive
Houston, TX 77035-5504

Ellen Lamb
21917 Old Poplar War
Lynnwood, WA 98036-8135

Ellen Lamb
5819 45th Avenue NE
Seattle, WA 98105-2105

Elsa M. Roman Jimenez
PO Box 1689
Corozal, PR 00783-1689

Enid G. Morales Otero
Urb. Estancias de Cerro
Gordo Calle Stephanie #5
Vega Alta, PR 692

Enrique J. Ortega Cintron
RR-12 Box 10055
Bayamon, PR 00956-9643

Erin Sindberg Porter
Greene Espel PLLP
222 S. Ninth St.
Ste. 2200
Minneapolis, MN 55402-3362

Ernest Wilfred
24000 NE 112th LN
Redmond, WA 98053-5779

Esperanza Saurin
23A Midland St
Apt 2
Boston, MA 02125-3335

Estate of Jo Ellen Flowe
3302 McGinnis Ferry Road, Suite 100
Suwanee, GA 30024-7133

Evelyn Roman Cuevas
Jardines de la Fuente
#6 Calle California
Toa Alta, PR 00953-3624

FJR Distributor Retirement Plan1968
Calle FC-23 Bairoa Golden Gate
Caguas, PR 727

FREDIE G MONTANEZ
CALLE 7-M-6 VILLA LINARES
VEGA ALTA  P.R 00692

Fabricio Gomez
11561 SW 64th Street C
Miami, FL 33173-4752

Far III Retirement Plan
Cond. Torre Cibeles II
Apt. 621
San Juan, PR 918

Felipe Pacheco Pacheco and N
HC-4 Box 6484
Corozal, PR 00783-9667

Felix Nunez
2053 Ave. Pedro Albizu Campos
Suite 2, PMB 202
Aguadilla, PR 00603-5950

Fernando L. Roman Cuevas
Urb. Montecasino
301 Calle Almacigo
Toa Alta, PR 00953-3712

Fernando L. Velazquez-Arroyo
PO Box 8788
Caguas, PR 00726-8788

Fernando Pinero
Humacao Med. Plaza, 53 Av. Ft
Ste 204
Humacao, PR 791

Fideicomiso Fam. Gandara Sou
51 King's Court
Apt. #9-B
San Juan, PR 911

Fideicomiso Familia Sadhana
177 De Diego Ave
Urb. San Francisco
Rio Piedras, PR 00927-6310

Francisco J. Reyes Vale Retireml e9n6t9
Urb. Paseo Los Robles
1704 Calle Jose A. Bonilla
Mayaguez, PR 00682-7915

Francisco Montanez Figueroa
PO Box 1235
Corozal, PR 00783-1235

Fredie G. Montanez Barrientos
Calle 7 M-6
Urb. Villa Linares
Vega Alta, PR 00692-6613

G and M Global Irrevocable Trust
10749 Cory Lake Drive
Tampa, FL 33647-2725

Gayle Flickinger
420 S. 50th Street
Unit B
Renton, WA 98055-8332

George Cullen
2375 Mont Claire Drive
Unit 201
Naples, FL 34109-4325

Godwin Aldarondo Girald Miriam1
Calle Vela, Suite 701
Esquire Building
San Juan, PR 918

Grace E. Lambert
1141 Williamson Road
Sequim, WA 98382

Grace Lambert
141 Williamson Rd
SEQUIM, WA 98382-3095

Graciano Lopez-Ortiz
P.O. Box 1030
Corozal, PR 00783-1030

Greene Espel PLLP
222 S. Ninth St.
Ste. 2200
Minneapolis, MN 55402-3362

Gretchen Oldberg
81138 Camino Lampazos
Indio, CA 92203-4415

Hector M. Ortega-Figueroa
Urb. Quintas de Dorado
D 5 Calle Ortegon
Dorado, PR 00646-4708

Hector R. Toro-Denis
PO Box 1436
Las Piedras, PR 00771-1436

Hector Santos Rivera
PO Box 372346
Cayey, PR 00737-2346

Hector Torres
Urb. El Retiro
7 Loma del Viento
Humacaco, PR 00791-3763

Hernan Sotomayor
Sirena Q-1
Dorado del mar
Dorado, PR 00646-2156

Integrated Performance Optimiz
79405 Highway 111
Suite 9-132
La Quinta, CA 92253-8300

Irene Hopkins
2442 NW Market Street #417
Seattle, WA 98107-4137

Irene Hopkins
7001 Seaview Ave NW 160-51
Seattle WA 98117-6006

Isaura Molina Lopez
Calle Azules del Mar E24
Dorado del Mar
Dorado, PR 00646-2133

JPM Investment Corp.
3451 NE 1st Ave.
Miami, FL 33137-3989

James C Wagner & Roberta Wagner
510 Lee Dr Apt 105
Coroapolis PA 15108-1222

James C. Wagner
2711 148th Street SW
Lynnwood, WA 98087-5803

James Franz
20716 13th Avenue S.
Seattle, WA 98198-3531

Jeffory M Churchfield
6706-210th Ct N
Forest Lake MN 55025-8147

Jeffrey Thomas Sheehan
12614 239th Place NE
Redmond, WA 98053-6283

Jeffrey Thomas Sheehan
4425 Lakeview Dr
Bellingham WA 98229

Jeffrey Todd Sheehan
559 Midwood Court
Bellingham, WA 98229-7102

Jeffrey Watts
8331 Sands Point Blvd
Unit C-109
Tamarac FL 33321-8547

Jeffrey and Linda Gaura
5101 Sugar and Wine Road
Monroe, NC 28110-1052

JoAnn G. Letinich
141 North Noble Rd.
Edmonds, WA 98020

Joan Lambert
16794 Santanella Street
San Diego, CA 92127-3307

Joanne Langendorfer
9313 234 St SW
Edmonds WA 98020-5033

John M Grendahl
206 95th Ave SE
Lakes Stevens WA 98258-3920

Jorge Billoch
Urb. Sabanera Cascada #38
Cidra, PR 739

Jorge L. Morales Soto and Edel
Urb. Valle de Aramana
C/1 Calle Pomarrosas
Corozal, PR 783

Jorge Luis Vega Padro
273 Calle Uruguay
Apt. 12-F
San Juan, PR 00917-2213

Jose A. Carrero Rigual
Jardines de Casablanca
#6 California Street
Toa Alta, PR 00953-3624

Jose Beltran-Rivera
HC-05    Box9950
Corozol, PR 00783-9509

Jose E. Aguirre
330 Beaver Crossing
Oswego, IL 60543-8652

Jose E. Rivera Santini
HC-01 Box 6601
Aibonto, PR 00705-9519

Jose F Rovira Diaz Retirement Plan
PMB 392 POB 4952
Caguas PR 00726-4952

Jose Garcia Medrano
5750 Collins Avenue
Apt. 9-A
Miami Beach, FL 33140-2333

Jose I Pabon
Sector Pabon #42 Calle Pedro Pabon
Morovis PR 00687-8509

Jose I Pabon-Melendez
42 Calle Pedro Pabon
Morovis PR 00687-8509

Jose Mari Adad
8824 NE 124th Street
Kirkland, WA 98034-2682

Jose Medina-Fontanez
Condominio Parque 228 #110
Calle Doctor Veve, Apt. 311
Bayamon, PR 961

Jose Pabon Melendez
Sector Pabon #42, Calle Pedro
Babrroion Franquez
Morovis, PR 687

Jose Rovira Retirement Plan
HCDA San Jose Cautiva
Calle Antilla #104
Caguas, PR 00727-3132

Josefina Savinon
P.O. Box 361922
San Jose, PR 00936-1922

Josefina Savinon Lovelace
#22 Nigal St A Haras
San Patricia Guayna
PR 00968

Joseph Langan
855 50th St. N.W.
Danvers, MN 56231-1081

Joycelin Ogle-Ellis
1580 SW 164th Avenue
Hollywood, FL 33027-5144

Juan E. Ortega Cintron
RR 12 Box 10055
Bayamon, PR 00956-9643

Juan M. Zuniga
1101 Austin Avenue
Aurora, IL 60505-2025

Juan P. Navedo Ortiz Retiremen1t
Calle 15 H22
Urb. Villa Linares
Vega Alta, PR 00692-6627

Juana Aguirre
330 Beaver Crossing
Oswego, IL 60543-8652

Judy K Fremouw
18204 SE Green Valley Road
Auburn, WA 98092-2680

Julian C. Olsen
550 Fir Place
Edmonds, WA 98020-4647

Julian C. Tena
703 Weyrauch Street
West Chicago, IL 60185-3321

Julian C. Tena
703 Weyrauch Street
West ChicagoIL 60185-3321

Julian J. Deakin
19 Beckins Cliff Drive
SpringTX 77379-3699

Julian Tena and Maria C. Avila
703 Weyrauch Street
West ChicagoIL 60185-3321

Julio Rivera
26 St. L-2 Forest Hills
Guaynabo  Puerto Rico 959

Kenneth and Linda Stapleton R
PO Box 46068
SeattleWA 98146-0068

Key Computers, Corp.
104 Crandon Blvd
Suite 403
Key Biscayne, FL 33149-1542

Kristin M. Bennett
11416 NE 128th StreetUnit 65
KirklandWA98034

Liberty Trust Company, Ltd., Custodian FBO J
c/o Cabanas Law Firm
18503 Pines Blvd., Ste. 301
Pembroke Pines, FL 33029-1406

Lisa Martinez
POB 6782
Caguas PR 00726-6782

Luis Gonzalez-Velez
HC-04 Buzon 45675
San SebastianPR685

Lula Simon
126 Renwick Court
Raleigh NC 27615-2978

Lynn A. Chiupka
40551 Corte Los Pajaros
Indio     CA 92203-7447

Marcos Acevedo-Sevillano
PR-02 Box 4043
Toa Alta PR 00953

Marcos R. Acevedo-Sevillano
HC-04 Buzon 45675
San Sebastian    PR 00685-7464

Margaret M. Willingham
2711 Brown Station Road
Columbia            MO 65202-2210

Maria Torres-Padilla
P.O. Box 96
Hatillo PR 00659-0096

Maria de los A. Lugo
PO Box 10525
Ponce Puerto Rico 00732-0525

Maritza Vives Ortiz
905 Calle Higuero
Urbanizacion Hacienda Borinquen
Caguas, Puerto Rico 00725-7558

Marta Petrlikova de Paez
c/o Rene Paez
3630 Whitehall Dr Apt 205
West Palm Beach FL 33401-1077

Maxwell Ortiz Vega
Calle 30FS Terrazas del Toa III
Toa Alta PR 00953-4811

Milton Aldarondo-Alfaro
273 Uruguay StreetApt. 12-F
San JuanPuerto Rico917

Milton Delgado-Mejias Retirem
Cond. Park Terrace
1501 Ave Ashford, Apt 10A
San Juan   PR 00911-1137

NISSETH URRIBARRI
5730 NW 77TH TERRACE
PARKLAND, FL 33067-1103

Nelson Lamb
5819 45th Avenue NE
Seattle, WA 98105-2105

Noriko Freeman
695 Woodland Dr
Shoreview MN 55126-2064

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Ovie E. Torres and Isabel M. Rodriguez
Alturas del Parque, 200 Blvg. Media Luna
Apt. #1108
Carolina, PR 00987

Pablo D Soto Soto
Picaflor St
Quintas de Cabo Rojo
Cabo Rojo P.R. 00623

Pablo D Soto-Soto & Vilma Madera Prado
POB 762083
San Antonio TX 78245-7083

Peter Klinge Jr.
POB 2227
Salt Lake City UT 84110-2227

Philip Austin, Teresa Blackburn, Cherie Mill
3302 McGinnis Ferry Road, Suite 100
Suwanee, GA 30024-7133

Pitney Bowes Global Financial Services LLC
27 Waterview Drive
Shelton, CT 06484-4301

Randolph Dale Totel
1662 Columbia Falls Stage
Columbia FallsMT59912

Randolph Totel
577 Certain Lane
Glasgow KY 42141-7742

Reinaldo Correa Bernier
PO Box 809
Saint Just Station
Saint Just, P.R. 00978-0809

Richard D Keel
8904 Cross Oak Ranch Blvd
Cross Roads TX 76227-3880

Robert G Watson & Beth A Watson
1403 47th St SE
Everett WA 98203-2920

Rosalinda Garcia
POB 6782
Caguas PR 00726-6782

Rosemary Cox
325 N Greenway Dr
Quinlan TX 75474-8901

Sandra Elizabeth Sheehan
4425 Lakeway Dr
Bellingham WA 98229-5119

Sandra L. Chiupka
81640 Avenida de Musica
Indio, CA 92203-7791

Sanjiv Matta
105 W Sweetwater Creek Dr
Longwood FL 32779-3450

Scott James Sheehan
3604 Britton Rd
Bellingham WA 98226-7854

Scott LaChute
c/o Kingcade & Garcia PA
1370 Coral Way
Miami, FL 33145-2960

Steven Lambert
141 Williamson Rd
Sequim, WA 98382-3095

Theodore Diven
1234 W South Jordan Pkwy #D-8
South Jordon UT 84095-4640

Thomas S. Kenney
3302 McGinnis Ferry Road, Suite 100
Suwanee, GA 30024-7133

U.S Securities and Exchange Commission
Chicago Regional Office
175 West Jackson St., Suite 900
Chicago, IL 60604-2815
Attn: Benjamin J. Hanauer, Esq.

Urb Bairoa Golden Gate II Calle F C-23
Street F C-23 Bairoa Golden Gate II
Caguas Puerto Rico  00727
Cagyas Puerto Rico, DC 00727

VICTOR OCASIO MARRERO AND CARMEN
PO. BOX 843
Corozal, PR 00783-0843

Vilma Madera Prado
POB 762083
San Antonio TX 78245-7083

Vilma Madera Prado
Picaflor St
Quintas de Cabo Rojo
Cabo Rojo P.R. 00623

Violetta Lvov
4866 San Jose Dr.
Sarasota, FL 34235-4420

Virgen Baez Hernandez
PMB 163 POB 4956
Caguas PR 00726-4956

Viviana Hernandez Rodriguez
PO Box 989
Manati, Puerto Rico 00674-0989

Yamaralee Collazo
POB 1600 Suite 311
Cidra PR 00739-1600

Yamaralee Collazo
Villa del Rey, 6 ta. Seccion
Calle Baviera Q30
CaguasPR725

Christine E Mobley
1714 243rd Place SE
Bothell, WA 98021-8879

Debbie Evans
1038 Rio Grande Way
Weatherford, TX 76087-1288

Irene Hopkins
7001 Seaview Avenue NW #106-51
Seattle, WA 98117-6006

James B Miller Esq
19 W Flagler St #416
Miami, FL 33130-4419

James D Gassenheimer
1450 Brickell Avenue #1900
Miami, FL 33131-3453

James and JoAnn Raby
2121 Wilkesboro Hwy
Statesville, NC 28625-8175

Jason A Welt
2200 N Commerce Pkwy #200
Weston, FL 33326-3258

Jeffrey Watts
8331 Sands Point Blvd
Tamarac, FL 33321-3849

Joan Elizabeth Lambert
16794 Santanella Street
San Diego, CA 92127-3307

John Abio
11551 Forest Central Dr
Suite 101
Dallas, TX 75243-3913

John M Grendahl
206 95th St Ave SE
Lake Stevens, WA 98258-3920

Joyce Ogle-Ellis
1580 SW 164th Ave
Pembroke Pines, FL 33027-5144

Julie Firestone
2200 IDS Center
80 S Eight Street
Mimmeapolis, MN 55402-2100

Julie H Firestone
Briggs and Morgan, PA
2200 IDS Center
80 South 8 Street
Minneapolis, MN 55402-2100

LeeAnn Douglass Hovey
3752 Ashford Dr
Bedford, TX 76021-3005

Lisa Orfield
1038 Rio Grande Way
Weatherford, TX 76087-1288

Maria Yip
2 S. Biscayne Blvd #2690
Miami, FL 33131-1815

Naomi Harlow
765 E 11th St #136
Rushville, IN 46173-1372

Pablo D Soto Soto
POB 762083
San Antonio, TX 78245-7083

Philip Bell
609 Metarie Road, #124
Metarie, LA 70005-4034

Reinaldo Correa-Bernier
POB 809
Saint Just Station
Saint Just, PR 00978-0809

Scott LaChute
c/o Kingcade & Garcia, P.A.
1370 Coral Way
Miami, FL 33145-2960

Steven M Lambert
156 Abbott Rd
Port Angeles, WA 98362-9102

Thomas De Araujo
2 S Biscayne Blvd #2690
Miami, FL 33131-1815

Vilma M Madera Prado
POB 762083
San Antonio, TX 78245-7083

Violetta Lvov
c/o Richard John Cole, III, Esq
46 N. Washington Blvd #24
Sarasota, FL 34236-5928

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)BofI Federal Bank

(u)Miami

(u)Atabey Enterprises, Inc
2053 Ave. Pedro Albizu Campos
Suite 2, PMB 202

(d)Carlos J. Estrada-Gutierrez
1 Ave Palma Real, Apt 414
Guaynabo, PR 00969-7203

(u)Eladio Rivera Morales
HC-55 Box 9213
Ceiba, PR735

(d)Erizel Torres-Torres
PO Box 879
Naranjito, PR 00719-0879

(u)Josefina Savinon
POB 361922
San

(u)Karla Amaral Mojica Retiremen
Urb. Hacienda San Jose181 via Medialuna
CaguasPR 727

(u)Kenneth Hotz
11640 Noon Drive
DaytonMN55327

(u)Kevin D. Cullen
6609 Kirby Drive
HoustonTX77005

(u)Kristian Klinge
125 Tidal Lane
St. AugustineFL32080

(u)LSR Retirement Plan
Urb. Arecibo Gardens78 Street 5
AreciboPR612

(u)Laurie Jo Johnson
380 Maryland Ave. E.
St. PaulMN55130

(u)Lisa M. Martinez-Mangual
Urb. SabaneraCamino Los Yagrumos 74
CidraPR739

(u)Logan Mitchell
10749 Cory Lake Drive
TampaFL33647

(u)Loida Perez Andino
500 Villas de Ciudad Jardin 420
BayamonPR957

(u)Luis Lopez Luna
Calle J #21 Villa Caparra
GuaynaboPuerto Rico966

(u)Luis Velez-Rivera
Urb. Monte Rey Int.Calle 6 L 3
CorozalPR783

(u)MRS Retirement Plan
Com Las Perez
103 Calle Bogota
AreciboPR612

(u)Margarita Campos Carmona
109 Franklin St., #1
BrooklineMA2445

(u)Maria C. Avila
703 Weyrauch Street
West ChicagoIL60185

(u)Maria Torres-Padilla
P.O. Box 96
HatilloPuerto Rico659

(u)Maria de los A. Lugo
PO Box 10525
PoncePuerto Rico00732-0525

(u)Maria del Carmen Roales Pasc
PO Box 372346
CayeyPR00737-2346

(u)Maribel Diaz Menendez
Ciudad Jardin Bairoa 144 Calle
CaguasPR727

(u)Maribel Rosario Lopez
Villas Universitarias A-1
AguadillaPuerto Rico603

(u)Maritza Vives Ortiz- DUPLICATE

(u)Martha Mobley
63942 E. Whispering Tree Lane
TucsonAZ85739

(u)Melvin and Joanne Hoelzle
9226 W. Osprey Meadows Driv
Garden CityID83714

(u)Miami Capital Management LL
1001 Brickell Bay Dr
Suite 1800MiamiFL33131

(u)Michael J. Camarero Cruz
HC-73 Box 5033Naranjito
PR719

(u)Michael and Mary Tutty
2442 NW Market Street# 488
SeattleWA98107

(u)Migdalia Quiles Rodriguez
Cond los Pinos Este
6410 Av. Isla Verde, #9-G
CarolinaPR979

(u)Miguel Robles-Rivera
Barrio Palo AltoBuzon 68
ManatiPR678

(u)Myrtlene McKennie
3255 Julie Lane
MontgomeryIL60538

(u)Nelson Lamb
21917 Old Poplar Way
BrierWA98036

(u)Nelson Reis e Silva
3533 NW 115th Avenue
DoralFL33178

(u)Nelson and Ellen Lamb
21917 Old Poplar Way
BrierWA98036

(u)Nidia E. Vega Chico
PO Box 5000-441
San GermanPR683

(u)Nilda L. Ramos Ramos
HC-4 Box 6484
CorozalPR783

(u)Nisseth Urribarri
5730 NW 77th Terrace
ParklandFL33067

(u)Noriko Freeman
695 Woodland Drive
ShoreviewMN55126

(u)Pablo D. Soto-Soto
P.O. Box 1776
San GermanPR683

(u)Pablo Ramos Rivera
Urb. Laurel Sur7007 Calle Turca
Coto LaurelPR780

(u)Patricia Rodriguez
Urb. SabaneraCalle Las Cascadas #38
CidraPuerto Rico739

(u)Paulo Torres Colon
177 Ave. de Diego
Rio PiedrasPuerto Rico927

(u)Pedro J. Zepeda
16000 Bent Tree Forrest Circle
Apt. 2012
DallasTX75248

(u)Peter Klinge, Jr
602 E Lincoln Place
Salt Lake CityUT84107

(u)Philip Bell
609 Metairie Road, Suite 124
MetairieLA70005

(u)Philip E Davidson
32517 SE 3rd Street
CarnationWA98014

(u)RJM Financial
16875 NW 84th Court
Miami LakesFL33016

(u)Raquel M. Ayala
PO Box 3181
BellevueWA98009

(u)Raquel Sotomayor-Rivera
Calle Flamboyam, 2-J-14
Lomas VerdesBayamonPR956

(u)Rebecca Fontaine
PO Box 463
YaucoPR698

(u)Rene Perez Cintron
36 Ensanche Palmer
San GermanPuerto Rico683

(u)Richard Sahli
980 Sandy Beach Drive NE
MiltonaMN56354

(u)Richard Sowers
10818 NE 182 Court
BothellWA98011

(u)Richard W. Fulton
631 Market Street #404
KirklandWA98033

(u)Richard and Adrian Sowers
10818 NE 182 Court
BothellWA98011

(u)Rita Ribot Colon
177 Ave. de Diego
Rio PiedrasPuerto Rico927

(u)Robert G. Watson
1403 47th Street SE
EverettWA98203

(u)Robert J. Nielsen
3756 Calhoun Pkwy W
MinneapolisMN55410-1118

(u)Roberto Perez
#36 Ensanche Palmer
San GermanPuerto Rico683

(u)Roderick Chiupka
40551 Corte Los Pajaros
IndioCA92203

(u)Rogene May Urban
10510 Slater Avenue NE
KirklandWA98033

(u)Rosa Carreno
1627 Loomis Street
RockfordIL61107

(u)Rosalinda Garcia
Estancias de Bairoa
C1 Calle Chrisantemos
CaguasPR726

(u)Rosario A. Padro Perez
PO Box 6005
AquadillaPR604

(u)Rosario Fuentes
Camino de los Alelies #85
Sabanera del Rio
GuraboPR778

(u)Rufus Etienne
P.O. Box 68
NaguaboPR718

(u)Sandra IrizarryPlaza
38 MQ-27 Monte Carlo
BayamonPuerto Rico961

(u)Sandra L. Chiupka
81640 Avenida de Musica
IndioCA92203-7791

(u)Sandra Sheehan
12614 - 239th Place NE
RedmondWA98053

(u)Sanjiv Matta
1111 Brickell Bay DrivePh 3308
MiamiFL33131

(u)Santos Rodriguez Matos
P.O. Box 947
CialesPR638

(u)Scott Finlinson
150 SE 10th Street
North BendWA98045

(u)Scott James Sheehan
3604 Britton Road
BellinghamWA98226

(u)Sebastian Rivera Marrero
Apartado 1235
CorozalPR783

(u)Sowmya Muthuraman
484 Bloomfield Circle W.
OswegoIL60543

(u)Stephen Williams
5763 Blakely Ave. NE
Bainbridge IslandWA98110

(u)Steven Lambert
141 Williamson Road
SequimWA98382

(u)The Reisling Retirement Plan
PO Box 7947
CaguasPR726

(u)Theodore Diven
2004 Chapman Place
FarmingtonUT84025

(u)Todd Laire
7608 Polyantha Rose Circle
WeddingtonNC28104

(u)Tracy Kay Hestekin
6706 210th Court N
Forest LakeMN55025

(u)Tresca Linn Allsman
237 6th Ave. North
HopkinsMN55343

(u)Urbano S. Victorio, JR.
15218 50th Avenue SE
EverettWA98208

(u)Vernon Bell Guaranty Trust
107 Chastantt Boulevard
LafayetteLA70506

(u)Victor J. Bruno Batista
HC 83 Buzon 7207
Vega AltaPR692

(u)Victor J. Colon
PO Box 7947
CaguasPR726

(u)Victor Ocasio Marrero
PO Box 843
CorozalPR783

(u)Victor Reyes
948 Calle Almacigos
Hacienda San Jose
CaguasPuerto Rico727

(u)Virgen Baez
Sabanera del Rio
Camino de la Ceiba #140
GuraboPuerto Rico778

(u)Visionary Concepts, LLC
105 W. Sweetwater Creek Driv
LongwoodFL32779

(u)Viviana Hernandez Rodriguez
PO Box 989
ManatiPR674

(u)Wanda Santiago Santiago
North Coast Village, #352
Vega AltaPR692

(u)Wanda Viera
PO Box 362365
San JuanPR936

(u)Water Control and Security Sys
PO Box 693
ManatiPR00674-0693

(u)William H. and Caren A. Schae
28280 Bodenhamer Road
EugeneOR97402

(u)William Johnson
319 Armour Street
DavidsonNC28036

(u)Wilton Perez
1608 Bori Street, Ofic 217
San JuanPR927

(u)Yaritza Jimenez-Santiago
RR12 Box 2644
BayamonPR956

(u)Yvette Souffront
51 King's CourtApt 9-BSan Juan
Puerto Rico911

(u)Zaira Rodriguez-Matos
PO Box 1103
CialesPR638

(u)Alexander Adam

(u)Andrew Isham

(d)Cheryl C Shawlee
23715 105th PL W
Edmonds, WA 98020-5501

(d)Daniel Hopkins
7001 Seaview Avenue NW #160-51
Seattle, WA 98117-6006

(u)Philip Bowers

End of Label Matrix
Mailable recipients   242
Bypassed recipients   109
Total                 351

Label Matrix for local noticing
113C-1
Case 16-20517-AJC
Southern District of Florida
Miami
Fri May 31 11:55:57 EDT 2019

Providence Fixed Income Fund, LLc.
6303 Blue Lagoon Dr.
#435
Miami, FL 33126-6002

U.S. Securities and Exchange Commission
Atlanta Regional Office
950 East Paces Ferry Road NE
Suite 900
Atlanta, GA 30326-1382

111 Farm and Ranch, LP
1434 County Road 1388
Yantis, TX 75497-4574

Alan Weber
301 NW Bayside Court
Port Saint Lucie, FL 34986-2908

Alice Carr
2039 LaSalle Trail
Grand Prairie, TX 75052-2656

Amanda Francis
17018 Brookwood Drive
Boca Raton, FL 33496-5926

Angela D Spangler
12306 Pond Cypress
Frisco, TX 75035-0053

Ann K. Hornsby
4611-D Hedgemore Drive
Charlotte, NC 28209-3254

Antonia Mantooth
3017 Silverdale Lane
Garland, TX 75044-6125

Arnold Weinberg
3541 Darby Rd.
Haverford, PA 19041-1131

Audrey Howard
255 Pine Oak Lane
New Smyrna Beach, FL 32168-8930

Beatrice Banister Rev. Liv. Tru
c/o Jon Scallons
10044 Four Oaks Circle
Kemp TX 75143-3920

Bernice Bull
590 County Road 142
Whitesboro, TX 76273-4819

Bessie Fagan
2701 Madison Avenue
Rosenberg, TX 77471-4543

Bettie Miller
2109 Rigsbee
Plano, TX 75074-4913

Betty J. Huston
314 Casas Del Norte
Laredo, TX 78046

Betty Jean Baker
5835 Chapelwood Way
Dallas, TX 75228-6036

Betty R. Arrowood
16610 Blackberry Hills Drive
Midland, NC 28107-9064

Betty S. Clark
Anna Moeckel (POA)
305 Toccoa Road
Waxahachie, TX 75165-6436

Beverly German
1405 Steepleview Lane
McKinney, TX 75069-5006

Bill Stratton
2550 W Lucas Road
Lucas TX 75002-7516

Bill Stratton
2550 W. Lucas Road
Allen, TX 75002-7516

Billie Kea Reed
119 E. Northcastle Circle
Conroe, TX 77384-4735

Billy Dyer
511 Highland Drive
Whitewright, TX 75491-2812

Bobbie Jo Bailey
3219 Lakehurst Drive
Mesquite, TX 75181-4284

Bobbie Ramsey
2612 Nantucket Court
Bedford, TX 76022-7720

Bonita T. Lewis
724 Wyche Court
Burleson, TX 76028-5012

Bonita T. Lewis IRA
724 Wyche Court
Burleson, TX 76028-5012

Bonnie White
6184 County Road #2297
Quinlan, TX 75474-2822

Brad D. Dimick
302 La Jolla
Buda, TX 78610-9768

Brad Donel Dimick
302 La Jolla St
Buda TX 78610-9768

Brenda Velde
Velde Moore, Ltd.
1118 Broadway
Alexandria, MN 56308-2530

Carl W. and Mary A. Pennington
337 Glenhaven Drive
Azle, TX 76020-3625

Carole Ann Knaub
1802 Thompson Crossing Drive
Richmond, TX 77406-6710

Carole Ann Knaub
Wauson Probus
1 Sugar Creek Center Blvd.
Suite 880
Sugar Land, TX 77478-3557

Carole Ann Knaub IRA
Wauson Probus
1 Sugar Creek Center Blvd.
Suite 880
Sugar Land, TX 77478-3557

Carolyn Depuy
8822 Plaza Park Drive
Charlotte, NC 28215-9732

Carolyn Hatfield
2407 Oak Shadow Court
Arlington, TX 76017-1622

Carrie Greer
504 Drexel Street
McKinney, TX 75069-2336

Carrie Jo Reitmire
912 W. Avenue E.
Garland, TX 75040-7045

Casaundra Bruner
77 Brianne Circle
Windsor CA 95492-8639

Celeste Cardoza
Rafael Hernandez #19
Ensenada, P.R. 00647-1205

Charlotte M. Bowles
1204 W. Westhill Drive
Cleburne, TX 76033-6021

Cheryl Shawlee
23715 105 PL W
Edmonds WA 98020-5501

Clifford J Barton
6008 Kenwood Ave
Dallas TX 75206-5516

Craig N. Dimick
9405 W. Chestnut Avenue
Yakima, WA 98908-8010

Cynthia B Blankenship
c/o Kimberly Crump
5412 Camargo Rd
Littleton CO 80123-2924

Cynthia B. Blankenship
3412 Cardinal Lane
Irving, TX 75062-3030

Cynthia S. Bennett
13515 Willow Bend Road
Dallas, TX 75240-3700

Daniel Jackson
420 Carver
Wylie, TX 75098-8474

Daniel Jackson BNF
420 Carver
Wylie, TX 75098-8474

David A. Coggin
250 NW Tarrant Ave, Ste E
Burleson, TX 76028-3800

David Arvidson
16035 Crews Road
Santa Fe, TX 77517-2641

David L. Pennington
3504 Scranton Drive
Fort Worth, TX 76118-5908

David Seago
2010 Dewberry Court
Forney, TX 75126-6335

Debbie Hays
704 Greenbrook Drive
Allen, TX 75002-2238

Deborah Kay Evans
20000 Sedalia Trail
Frisco, TX 75036-9395

Demeteria Ann Clinton
PO Box 382
Midlothian, TX 76065-0382

Denver McFarland
3709 Avenue R
Rosenberg, TX 77471-4743

Denzyle Mireau
714 Missy lane
Irving, TX 75060-6007

Diana Spychalski
7650 McCallum Blvd #707
Dallas, TX 75252-6387

Dollie Tyus
5313 Jerri Lane
Haltom City, TX 76117-2569

Dolores Hamilton
304 Myers Ave
Cleburne, TX 76033-5834

Don L. Lundberg
3401 Meadow Ridge Dr
Midlothian TX 76065-1739

Donald J. Sevcik
1110 Barclay Drive
Mesquite, TX 75149-6023

Doris Elaine Pennington
3504 Scranton Drive
Fort Worth, TX 76118-5908

Dorothy Clinton
2015 Berwick Avenue
Dallas, TX 75203-4307

Edna McGill
12501 Portmarnock Ct
Charlotte, NC 28277-6624

Elisa Ramos
3506 Corn Valley Ct
Grand Prairie TX 75052-6422

Elizabeth Lopez
8758 E Boojum Place
Tucson, AZ 85730-4801

Eloise Pennington
3917 Cagle Drive
Fort Worth, TX 76118-5304

Elsie Cannon
2237 E Tuck Street
Sherman, TX 75090-4114

Erin Sindberg Porter
Greene Espel PLLP
222 S. Ninth St.
Ste. 2200
Minneapolis, MN 55402-3362

Ernst Kopecky
11216 Hubbard Creek Drive
Frisco, TX 75036-0917

Estate of Denzell Clark & Betty Clark
c/o Anna Moeckel POA
2404 Sabine Circle
Royse City TX 75189-5077

Estate of Lotte E Becker
c/o Hope Combest, Executor
1247 Acguedotto
New Braunfels TX 78132-2783

Florence Dodd
1520 Monaco Drive
Lewisville, TX 75067-5618

Frances Strittmatter
1920 Robin Meadow Drive
Carrollton, TX 75007-2422

Fred E Ramsey
2612 Nantucket Ct
Bedford TX 76022-7720

Geneva King
4291 S. Fannin St
Denison, TX 75021-3111

George Collis
5255 CR 1102
Princeton, TX 75407-4747

George Knaub
1802 Thompson Crossing Drive
Richmond, TX 77406-6710

George Knaub
Wauson Probus
1 Sugar Creek Center Blvd.
Suite 880
Sugar Land, TX 77478-3557

George Pearley
1080 Oakhurst Drive
San Diego, CA 92114-6517

George T. Krieg
2629 Steppington Street
Grand Prairie, TX 75052-4003

Glenna Benson
2500 Lakeview Drive
Bedford, TX 76021-4406

Glenna K. Benson
2500 Lakeview Drive
Bedford, TX 76021-4406

Gloria Pearley
1080 Oakhurst Drive
San Diego, CA 92114-6517

Greene Espel PLLP
222 S. Ninth St.
Ste. 2200
Minneapolis, MN 55402-3362

Guillermo A. Ruiz
c/o John Poupitch, Creditor
2901 Fifth Avenue North
St. Petersburg, FL 33713-6703

Gustavo Perez
13519 Willow Bend Road
Dallas, TX 75240-3700

Hayden S. Hunn
612 So. Arizona Drive
Celina, TX 75009-6501

Heather McKinney
15660 N. Dallas Parkway
Suite 1125
Dallas, TX 75248-3316

Henry Pananganan
949 Sandywood Drive
Brandon, FL 33510-2555

Henry and Ruth Pananganan
949 Sandywood Drive
Brandon, FL 33510-2555

Herman Muscatell
1157 Valley View Drive
Hurst, TX 76053-4542

Irl German
1405 Steepleview Lane
McKinney, TX 75069-5006

Irl and Beverly German
1405 Steepleview Lane
McKinney, TX 75069-5006

Isaura Molina Lopez
POB 465
Dorado PR 00646-0465

J.B. Hunn
612 So. Arizona Drive
Celina, TX 75009-6501

James And JoAnn Raby
2121 Wilkesboro Hwy.
Statesville, NC 28625-8175

James Copeland
945 VZ County Road 3417
Wills Point, TX 75169-7182

James Edwards
4734 Tain Drive
Houston, TX 77084-2733

James Raby
2121 Wilkesboro Hwy.
Statesville, NC 28625-8175

James and Pauline Trammell
2512 Hawkins Lilly Road
Weatherford, TX 76085-7313

Jamie Vaughan
622 Goodwin Dr
Richardson, TX 75081-5603

Jane Beamer
924 Secrest Hill Drive
Monroe, NC 28110-8791

Janet Bennett
922 NE 31st Street
Grand Prairie, TX 75050-4402

Janet Long
777 Custer Road, #15-2
Richardson, TX 75080-5170

Janice Brown
1151 Cozby West
Fort Worth, TX 76126-3433

Jeffrey A. and Daniel Jackson
428 Carver
Wylie, TX 75098-8474

Jerome Price
5812 Vineyard Lane
McKinney, TX 75070-9571

Jerry Dunn
4625 Opelousas Court
Grand Prairie, TX 75052-1739

Jerry Hatfield
2407 Oak Shadow Court
Arlington, TX 76017-1622

Jerry M. Abraham
3406 Birchwood Lane
Richardson, TX 75082-2417

Jess Cope
2730 Colosseum Way
Grand Prairie, TX 75052-7021

Jess M & Patricia Cope Trust
2730 Colosseum Way
Grand Prairie TX 75052-7021

Jimmy Lee White
5276 County Road 3507
Quinlan, TX 75474-3420

Jimmy Lee White
726 W Lovesome Dove
Arlington TX 76001-6129

Jo Ellen Flowe
1100 David Street
Apt. 1113
North Myrtle Beach, SC 29582-7600

JoAnn G. Letinich
141 North Noble Rd.
Texas City, TX 77591-3125

JoAnn Raby
2121 Wilkesboro Hwy.
Statesville, NC 28625-8175

Joe B. Corley, Liberty Trust Co. Ltd, as cus
1017 Edgefield Dr.
Garland, TX 75040-7733

Joe Corley
1017 Edgefield Drive
Garland, TX 75040-7733

Joe Meals
205 CR 4653
Rhome, TX 76078-5227

John Ferguson
Cobb Cole Attorneys at Law
Post Office box 2491
Daytona Beach, FL 32115-2491

John M Grendahl
206 95th Ave SE
Lake Stevens WA 98258-3920

John Poupitch
6765 Tequesta Drive
Seminole, FL 33777-4604

John Poupitch
c/o Guillermo A. Ruiz
2901 Fifth Avenue North
Saint Petersburg, FL 33713-6703

Johnathan Cosby
3800 Lakeview Court
Alvarado, TX 76009-6528

Johnathan and Lois Cosby
3800 Lakeview Court
Alvarado, TX 76009-6528

Johnnie Simmons
7720 Interstate Highway 35W
Alvarado, TX 76009

Joseph Krupka
5114 Lodge Creek Drive
Houston, TX 77066-2534

Joseph P Krupka
Liberty Trust Co.
8226 Douglas Ave #520
Dallas TX 75225-5927

Joseph Stapleton
29953 Gulfstream Drive
Canyon Lake CA 92587-7469

Joseph Stapleton
29953 Gulfstream Drive
Sun City, CA 92587-7469

Katherine Harrison
9410 Woodhaven Road
Jacksonville, FL 32257-5633

Kenneth Alan and Donna Stone
7508 Gleneagles Way
Fort Worth, TX 76179-3159

Kenneth Briscoe
3622 FM 1753
Denison, TX 75021-6264

Kevin Nash
2451 Twelve Oaks Road
Concord, NC 28025-9678

Kevin S Nash
2451 Twelve Oaks Road
Concord, NC 28025-9678

Kirby Miller
2109 Rigsbee
Plano, TX 75074-4913

LAUREL TESMER, ESQ
BRANDON LEGAL GROUP
1209 LAKESIDE DRIVE
BRANDON, FL 33510-4109

LaGaye Graves
5804 Teal Ridge Drive
Arlington, TX 76017-4723

LaNett Ward
2700 Quail Ridge Road
Midland, TX 79706-4326

Lawrence C Bushee
900 Wylie Rd SE Room 224B
Marietta GA 30067-7857

Lawrence C. Bushee
101 Silver Ridge Drive
Dallas, GA 30157-8270

Lee Douglass
1250 West Pioneer Pkwy #2203
Arlington TX 76013-6291

Lee Douglass
15361250 West Pioneer Parkway #2
Town Village Arlington
Arlington, TX 76013

Lee R Douglass Trust
1250 West Pioneer Pkwy #2203
Arlington TX 76013-6291

Lester S. Bonner
871 Perry Drive
Fort Worth, TX 76108-2839

Lezelle Seago
3241 Ranch Park Trail
Round Rock, TX 78681-2340

Linda Ann Restani
6711 Smallwood Drive
Arlington, TX 76001-7832

Linda L. Kugler
2003 Brandeis Drive
Richardson, TX 75082-4841

Linda and Vittorio Restani
6711 Smallwood Drive
Arlington, TX 76001-7832

Lisa Orfield
20000 Sedalia Trail
Frisco, TX 75036-9395

Lloyd Stone
2500 Lakeview Drive
Bedford, TX 76021-4406

Lois Cosby
3800 Lakeview Court
Alvarado, TX 76009-6528

Loretta M. Rachel
4776 Winona Way
Stockton, CA 95210-5651

Lori Anne Ferrer
162 Coleman Street
Bergenfield, NJ 07621-2008

Louie S. Smith
118 Wood Creek Drive
Piedmont, SC 29673-9786

Louie Smith
118 Wood Creek Drive
Piedmont, SC 29673-9786

Louis and Lotte Becker
415 N. Anglin Street
Cleburne, TX 76031-4138

Louise Hair
811 Main Street
Pineville, NC 28134-7355

Lynn Ardell Chiupka
40551 Corte Los Pajaros
Indio, CA 92203-7447

Madeleine Meals
6747 Winton Street
Dallas, TX 75214-2749

Madger D. Pittmon, Jr.
8726 Black Cliff Lane
Houston, TX 77075-5736

Marcelet Harris
1312 Bluffview Drive
DeSoto, TX 75115-3504

Marcelet Harris
1427 Ogilby
Desoto TX 75115

Margaret D. Asher
6837 North Park Drive
North Richland Hills, TX 76182-7669

Margaret Majors
4130 Azalea Lane
Garland, TX 75043-2345

Margaret Mary Willingham
2711 Brown Station Rd
Columbia MO 65202-2210

Margie Collis
5255 CR 1102
Princeton, TX 75407-4747

Mary R Weber
301 NW Bayside Ct
Port St Lucie FL 34986-2908

Michael & Cynthia Marzett
861 Field Crossing
Aubrey TX 76227-1501

Michael G. Cosby
Pakis Giotes Page & Burleson, P.C.
P.O. Box 58
Waco, TX 76703-0058

Myra J Astleford
c/o Gay McCall Isaacks & Roberts P.C.
777 E 15th St
Plano TX 75074-5799

Naomi R. Harlow
765 E 11th St #136
Rushville IN 46173-1372

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Pamela K. Smith
118 Wood Creek Drive
Piedmont, SC 29673-9786

Ralph Dodd
311 Little Grove Lane
North Fort Myers FL 33917-3928

Richard Lee Hornsby, Jr.
4611 Hedgemore Dr Apt D
Charlotte NC 28209-3254

Richard Sahli
c/o Brenda Velde, Attorney
Velde Moore, Ltd.
1118 Broadway
Alexandria, MN 56308-2530

Roderick R Chiupka
40551 Corte Los Pajaros
Indio, CA 92203-7447

Ronald A Williams & Shirley C Williams
1916 Adams Lane
Azle TX 76020-1848

Scott LaChute
c/o Kingcade & Garcia PA
1370 Coral Way
Miami, FL 33145-2960

The Lundberg Family Trust
3401 Meadow Ridge Dr
Midlothian TX 76065-1739

U.S. Securities and Exchange Commission
Chicago Regional Office
175 West Jackson St., Suite 900
Chicago, IL 60604-2815
Attn:  Benjamin J. Hanauer

Unifund CCR, LLC
c/o Hunt & Kahn, P.A.
Margate FL 33093-4788

Violetta Lvov Rev. Liv. Trust
4866 San Jose Dr.
Sarasota, FL 34235-4420

Virginia Richardson
3904 Cresthill
Ft Worth TX 76116-8508

William H Schaenzer
28289 Bodenhamer Road
Eugene OR 97402-9308

Willo Bates
1918 SE 4th Street
Grand Prairie TX 75051-4003

Don L Lundberg
3401 Meadow Rdge Dr
Midlothian, TX 76065-1739

James B Miller Esq
19 W Flagler St #416
Miami, FL 33130-4419

Jon Scallons
10044 Four Oaks Circle
Kemp, TX 75143-3920

Julie Firestone
2200 IDS Center
80 S Eight Street
Mimneapolis, MN 55402-2100

Julie H Firestone
Briggs and Morgan, PA
2200 IDS Center
80 South 8 Street
Minneapolis, MN 55402-2100

Lawrence Buskee
4862 School St #1130
Acworth, GA 30101-4905

LeeAnn Douglass Hovey
3752 Ashford Dr
Bedford, TX 76021-3005

Maria Yip
2 S. Biscayne Blvd #2690
Miami, FL 33131-1815

Thomas De Araujo
2 S Biscayne Blvd #2690
Miami, FL 33131-1815

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Miami

(u)Marjorie B. Krupka
5114 Lodge Creek Drive
HoustonTX77066

(u)Mary Ann Scoggins
4825 W. Sugar Creek Road
CharlotteNC28269

(u)Mary Beth D. Zeringue
1109 Colony Road
MetairieLA70003

(u)Mary E. Lewis
504 Drexel Street
McKinneyTX75069

(u)Mary Humberson
422 Rycade Street
BolingTX77420

(u)Mary Neckar
1202 N. Davis Street
WestTX76691

(u)Mary Weber
301 NW Bayside Court
Port Saint LucieFL34986

(u)Mathew P. Abraham
3406 Birchwood Lane
RichardsonTX75082

(u)Maximo Ramos, Jr.
3506 Corn Valley Ct.
Grand PrairieTX75052

(d)Michael G. Cosby
Pakis Giotes Page & Burleson, P.C.
P.O. Box 58
Waco, TX 76703-0058

(d)Michael G. Cosby
Pakis, Giotes, Page & Burleson, P.C
P.O. Box 58
Waco, TX 76703-0058

(u)Michael and Cynthia Marzett
10200 Independence Pkwy.
Apt. 1015
PlanoTX75025

(u)Mikel Hulon
701 Marllo Road
KissimmeeFL34744

(u)Mina Maxwell
2103 East Irving Blvd.
IrvingTX75060

(u)Muriel C. Hamilton
304 Myers Ave
CleburneTX76033

(u)Myra J. Astleford
1402 Creek Springs Drive
AllenTX75002

(u)Nancy Wilson
8519 Brown Stone Lane
FriscoTX75033

(u)Nora Nobles
117 Cedar Lane
ChandlerTX75758

(u)Paige Davis
113 E. Wright Street
BaytownTX77520

(u)Pamela Jones
4814 Creekridge Place
GarlandTX75043

(u)Pamela Smith
118 Wood Creek Drive
PiedmontSC29673

(u)Pamela and Richard Prentice
4612 Alamo Court
ConcordNC28027

(u)Patricia A. Ritari
124 Creek Circle
StockbridgeGA30281

(u)Patricia Cope
2730 Colosseum Way
Grand PrairieTX75052

(u)Paul W. Krieg
840 Beechcraft Avenue
Grand PrairieTX75051

(u)Pauline Trammell
2512 Hawkins Lilly Rd
WeatherfordTX76085

(u)Philip H. Rhodes, Jr,
610 LaSalle Drive
RichardsonTX75081

(u)R.D. Davis
113 E. Wright Street
BaytownTX77520

(u)Rebecca S. Hulon
701 Marllo Road
KissimmeeFL34744

(u)Richard D. Keel
8904 Cross Oak Ranch Blvd.
Cross RoadsTX76227

(u)Richard Glen Cox
914 NE 31st
Grand PrairieTX75050

(u)Robert E. Knipp
1020 Willow Lake Drive
Wills PointTX75169

| | | |
|---|---|---|
| (u)Robert G. Griggs<br>24611 Okehampton Drive<br>TomballTX77375 | (u)Robert J. Fagan<br>2701 Madison Avenue<br>RosenburgTX77471 | (u)Robert L. Bessette<br>543 Village Drive<br>LewisvilleTX75067 |
| (u)Robert Strittmatter<br>1920 Robin Meadow Drive<br>CarrolltonTX75007 | (u)Robert Wilcox<br>20 County Ridge Road<br>MelissaTX75454 | (u)Robert and Louise Hair<br>811 Main Street<br>PinevilleNC28134 |
| (u)Ronald Graves<br>5804 Teal Ridge Drive<br>ArlingtonTX76017 | (u)Rosemary Cox<br>325 N Greenway Drive<br>QuinlanTX75474-8901 | (u)Roy D. Hill and Joyce Singleton<br>5809 Dry Creek Lane<br>ArlingtonTX76017 |
| (u)Ruby Young<br>2300 Pool RoadApt. 109<br>GrapevineTX76051 | (u)Ruth Hulon<br>2671 Gold Dust Circle<br>KissimmeeFL34744 | (u)Sergio De La Rosa<br>2703 St. Paul Road<br>WylieTX75098 |
| (u)Sherry Parris<br>4930 Blue Water Circle<br>GranburyTX76049 | (u)Sheryl Markussen<br>865 Wheelwood Drive<br>HurstTX76053 | (u)Shirlene V. Hoke<br>307 N. Cedar Street<br>DallasNC28034 |
| (u)Shirley Anderle<br>PO Box 158<br>LindsayTX76250 | (u)Shirley C. Williams<br>1916 Adams Lane<br>AzleTX76020 | (u)Shirley and Ronald Williams<br>1916 Adams Lane<br>AzleTX76020 |
| (u)Sosamma Abraham<br>3406 Birchwood Lane<br>RichardsonTX75082 | (u)Stacy Macejewski<br>1603 Wekiva Crossing Blvd<br>ApopkaFL32703 | (u)Stella Post<br>8432 Van Pelt Drive<br>DallasTX75228 |
| (u)Susan J. Edwards<br>4734 Tain Drive<br>HoustonTX77084 | (u)Susan J. Kuddes<br>510 Cap Rock Drive<br>RichardsonTX75080 | (u)Sylva Jo Glenn<br>PO Box 312<br>DentonTX76202 |
| (u)Sylvia Byrd<br>2124 Stoneyridge Drive<br>CharlotteNC28214 | (u)Tadako Rhodes<br>610 LaSalle Drive<br>RichardsonTX75081 | (u)Terri Lynne Ivory<br>339 Johnson Lane<br>OvillaTX75154 |
| (u)The Jess and Pat Cope Rev Tr<br>2730 Colosseum Way<br>Grand PrairieTX75052 | (u)The Lee R. Douglass Trust<br>1250 West Pioneer Parkway #2<br>Town Village Arlington<br>ArlingtonTX76013 | (u)The Lowrey Family Irrevocable<br>2301 Oak Forest Drive<br>GarlandTX75042 |

(u)The Shannon Family Trust Jan
107 E Woodland Road
MarshallTX75672

(u)Theresa Cleveland
13018 Tall Forest Drive
CypressTX77429-3703

(u)Thomas C. Hunn
4709 Cummings Drive
North Richland HillsTX76180

(u)Thomas and Wilma Allen
4218 Cedar Creek
GarlandTX75043

(u)Vicki Friend - Henderson
16035 Crews Rd
Santa FeTX77517

(u)Violetta Lvov Rev. Liv. Trust
4866 San Jose Drive
SarasotaFL34235

(u)Virginia Durbin
412 Alexander
LancasterTX75146

(u)Virginia Richardson
3904 Cresthill Road
BenbrookTX76116

(u)Vittorio L. Restani
6711 Smallwood Drive
ArlingtonTX76001

(u)Wanda Suit
1628 Hollow Drive
CharlotteNC28212

(u)Wendell Tillman
10602 Munn Street
HoustonTX77029

(u)Wijnand Depuy
8822 Plaza Park Drive
CharlotteNC28215

(u)William Dunford
2916 Jacobson Drive
PlanoTX75025

(u)William Maxwell
2103 East Irving Blvd.
IrvingTX75060

(u)Wilma Allen
4218 Cedar Creek
GarlandTX75043

(u)Wynona Bare
1120 Avenue I
BogalusaLA70427

End of Label Matrix
Mailable recipients    202
Bypassed recipients     79
Total                  281

Kevin C. Bennett, Principal
Forensic and Valuation Services
Grant Thornton LLP
200 South Sixth Street, Suite 1400
Minneapolis, MN 55402

Jeffrey Churchfield
Parkdale Plaza, Suite 500
1600 South Highway 100
St. Louis Park, MN 55416

Douglas Elliman Florida LLC
c/ o CT Corporation System, RA
1200 South Pine Island Road
Plantation, FL 33324

Espirito Santo Bank n/k/a
Brickell Bank
1395 Brickell Avenue
Miami, FL 33131

First Bank Puerto Rico
P.O. Box 9146
San Juan, PR 00908-0146

Hector Formoso-Murias
c/ o Corali Lopez Castro, Esq.
2525 Ponce de Leon Boulevard
9th Floor
Coral Gables, FL 33134

Grant Thornton LLP
200 South Sixth Street, Suite 1400
Minneapolis, MN  55402

Antonio Buzaneli
c/ o Johnathan Feldman, Esq.
Perlman, Bajandas, Yevoli & Albright, P.L.
283 Catalonia Avenue, Suite 200
Coral Gables, FL 33134

Jeffrey Churchfield
6706 - 201 Court North
Forest Lake, MN 55025

Elite Max Consulting
Calle 30 3F5
Terrazas del Toa III
Toa Alta, PR 00953-4811

Financial Assurance Group, Inc.
1608 Bori Street
Electronica Building - Office 217
San Juan, PR 00927

Formoso-Murias, P. A.
Attn: Roberto Martinez, Esq.
255 Alhambra Circle Penthouse
Coral Gables, FL 33134

Amanda Francis
1415 Sunset Harbour Drive
Unit 108
Miami Beach, FL 33139-1494

Grant Thornton LLP
c/o Tiffany Harper, Associate Counsel
171 N. Clark Street, Suite 200
Chicago, IL 60601

Cadwalader, Wickerson & Taft LLP
Attn: General Counsel
700 Sixth Street, N.W.
Washington, DC 20001

Citibank, N.A.
701 East 60th Street, North
Sioux Falls, SD 57104

Espirito San to Bank n/k/a Brickell Bank
c/o G. Frederick Reinhardt, Registered
Agent
1395 Brickell Avenue
Miami, FL 33131

Firstbank Puerto Rico
c/o Katarina Gonzales, RA
701 Waterford Way, Suite 800
Miami, FL 33126

Hector Formoso-Murias
Formoso-Murias, P.A.
401 S.W. 27th Avenue
Miami, FL 33135

Greene Espel PLLP
Attn: Matthew D. Forsgren, Esq.
Campbell Mithun Tower - Suite 2200
222 South Ninth Street
Minneapolis, MN 55402-3362

Debbie Hays
701 Greenbrook Drive
Allen, TX  75002

IRA Plus Southwest, LLC
clo Glen E. Martin, III, RA
8226 Douglas Avenue, Suite 520
Dallas, TX  75243

Jack Jarrell
5400 Carillon Point
Kirkland, WA  98033

K. Ellis Ltd., Company
c/o Kevin Ellis, President and RA
1500 S.W. 164th Avenue
Pembroke Pines, FL  33027

Omega Advisory Group
5400 Carillon Point
Kirkland, WA 98033

Perlman, Bajandas, Yevoli & Albright,
P.L.
c/o PBYA Corporate Services, LLC, RA
200 South Andrews Avenue, #600
Ft. Lauderdale, FL  33301

PricewaterhouseCoopers Advisory LLC
c/o Richard H. Critchlow
Four Seasons Tower
1441 Brickell Avenue, Suite 1100
Miami, FL 33131

PricewaterhouseCoopers CI LLP
PO Box 321
Royal Bank Place
1 Glategny Esplanade St
Peter Port
Guernsey
GY1 4ND

Regions Bank
1900 Fifth Avenue North
Birmingham, AL 35203

Michael Hubbard
3629 S.W. 37th Avenue Unit 12
Coconut Grove, FL  33133-6200

IRA Plus Southwest, LLC
c/o Jason T. Weber, Esq.
Gruber Hall Johansen Shank
1445 Ross Avenue, Suite 2500
Dallas, TX 75202

JP Morgan Chase Bank, N.A.
c/o CT Corporation System, RA
1200 South Pine Island Road
Plantation, FL 33324

Peter Klinge
602 East Lincoln Place
Salt Lake City, UT 84107

Jose Ordonez
3050 S.W. 139th Terrace
Davie, FL 33330-4668

PNC Bank, N.A.
222 Delaware Avenue
Wilmington, DE 19899

PricewaterhouseCoopers LLP
1 Embankment Place
London WC2N 6RH

Princeton Title & Escrow, LLC
c/o Seth Cohen, RA
5550 Glades Road, Suite 250
Boca Raton, FL 33431

Julio Enrique Rivera
Mansiones Los Cabos, Ph-A
Avenida San Patricio
Guaynabo, PR 00968

Integrated Performance Optimization,
Inc.
c/ o Valerie Silveira, RA
40585 Corte Los Pajaros
Indio, CA 92203

Jack Jarrell
7426 201st Street SE
Snohomish, WA 98296

JP Morgan Chase Bank, N.A.
111 Polaris Parkway
Columbus, OH 43240

Liberty Trust Company, Ltd.
c/o Jason T. Weber, Esq.
Gruber Hall Johansen Shank
1445 Ross Avenue, Suite 2500
Dallas, TX 75202

Wilton Perez
1608 Bori Street
Electronica Building- Office 217
San Juan, PR 00927

PricewaterhouseCoopers Advisory LLC
c/o CT Corporation System, RAt
1200 South Pine Island Road
Plantation, FL 33324

PricewaterhouseCoopers LLP
Hay's Galleria
1 Hay's Lane
London

Regions Bank
c/o Corporation Service Company, RA
1201 Hays Street
Tallahassee, FL 32301

Total Bank
c/o Carla Garcia, RA
100 SE 2nd Street, 32nd Floor
Miami, FL 33131

U.S. Century Bank
c/o Jalal Shehadeh, RA
2301 N.W. 87th Avenue
Miami, FL 33172

Jeffrey Watts
c/o Lilly Ann Sanchez
The LS Law Firm
Four Seasons Tower, Suite 1200
1441 Brickell Avenue
Miami, FL 33131 3439

Jordan L. Rappaport, Esq.
Rappaport Osborne & Rappaport, Esq.
Squires Building, Suite 203
1300 North Federal Highway
Boca Raton, FL 33432

Total Bank
100 SE 2nd Street, 32nd Floor
Miami, FL 33131

U.S. Century Bank
2301 N.W. 87th Avenue
Doral, FL 33172

Wells Fargo Bank, N.A.
c/ o Corporation Service Company
1201 Hays Street
Tallahassee, FL 32301-2525

Tranxact Holdings LLC
c/ o Giomar Global Inc., RA
739 Crandon Boulevard, PH 2
Key Biscayne, FL 33149

Maxwell Ortiz Vega
Calle 30 3F5
Terrazas del Toa III
Toa Alta, PR 00953-4811

Timothy S. Kingcade, Esq.
Kristina Gonzalez, Esq.
Kingcade & Garcia, P.A.
Kingcade Building
1370 Coral Way
Miami, FL 33145-2960

Jose Medina Fontanez
Condominio Parque 228
#110 Calle Doctor Veve, Apt. 311
Bayamon, PR 00961

Denzel L & Betty S Clark
2404 Sabine Circle
Royse City, TX 75189

Sheryl Markussen
865 Wheelwood Drive
Hurst, TX 76053

Tadako Rhodes &  Philip H. Rhodes JT
Ten
610 Lasalle Drive
Richardson, TX 75081

The Shannon Family Trust
107 E. Woodland Rd
Marshall, TX  75672

Bric S.A.
240 Crandon Blvd,
Ste 228
Key Biscayne, FL 33149

Gaetano Di Zio
12110 SW 133 Terrace
Miami, FL  33186

Nancy Wilson
8519 Brown Stone Lane
Frisco, TX 75033

Cecily Dale Cooper
1005 8th Street,
Unit PH2
Miami Beach, FL  33139

Loretta M. Rachel
4776 Winona Way
Stockton, CA 95210

Wynona Bare
1120 Avenue I
Bogalusa, LA  70427

Tegra Zarelli-Bauer
14403 Portland Ave SW
Lakewood, WA 98498

Joycelin Ogle-Ellis
18503 Pines Blvd.,
Suite 301
Pembroke Pines, FL  33029

RMP Global Consulting
139 N. County Road, Suite 35
Palm Beach, FL 33480

Capital Markets Associates, LLC
12955 SW 42 St.
Suite 5
Miami, FL  33175

Rene Perez Cintron
36 Ensanche Palmer
San German, PR  00683

Narendra Kirpalani
782 Lavender Circle
Weston, FL  33327

Daniel Jackson
420 Carver Drive
Wylie, TX 75098

Ruby Young
2300 Pool Road, Apt. 109
Grapevine, TX  76051

Anne Tower Krauss
539 North Mayflower Rd.
Lake Forest, IL  60045

Gines A. Martinez
Gran Vista II, Plaza 9
#106
Gurabo, PR  00778

Janet H. Bennett
922 NE 31st Street
Grand Prairie, TX 75050

Rico Consulting
1918 NW 171 Ave.
Pembroke Pines, FL  33028

Carlos M Colmenero Cruz
Urb. Town Park D4,
Calle Santia,
San Juan, PR  00924

Clements Family Trust
413 Sunset Blvd
Sherman, TX  75092

Andrew Gay
901 E. Camino Real 3A
Boca Raton, FL  33432

Hector Martinez
200 Rafael Cordero, PMB 471
Suite 140
Caguas, PR  00725

Beatrice A. Banister
P.O. Box 147
Kaufman, TX   75142

Lezelle Seago
3241 Ranch Park Trail
Round Rock, TX 78681

George Gabriel
51 King's Court Apt. 9-B
San Juan, PR 00911

Lee R. Douglas
1250 West Pioneer Pkwy X2203
Arlington, TX  76013

Kristian W Klinge
125 Tidal Lane
St. Augustine, FL  32080

Philip A Giordano
7436 Cypress Grove Road
Orlando, FL 32819

Hector L. Torres
Urb. El Retiro 7 Loma del Viento
Humacao, PR  00791

CGM Holdings LLC
1111 Kane Concourse,
Suite 501
Bay Harbor Isles, FL  33154

Louis Jack Stanley
180 Isle of Venice Dr.,
Apt 24
Ft. Lauderdale, FL  33301

Beatrice S. Howe
265 Courtyard Blvd.,
# 209
Sun Sity Center, FL  33573

Pamela & Richard Prentice
4612 Alamo Court
Concord, NC  28027

John O Walker and Shirley Walker
10904 Dunaway Drive
Dallas, TX  75228

Visionary Concepts LLC
240 Crandon Blvd,
Ste 228
Key Biscayne, FL  33149

Atabey Enterprises, Inc
2053 Ave. Pedro Albizu Campos,
Suite 2, PMB 202
Aguadilla, PR  00603

Mildred Morgan
709 Old London Lane
Mesquite, TX  75149

Bernice Bull
590 County Road 142
Whitesboro, TX  76273

Jean M. Dallmeyer
1250 W. Pioneer Pkwy
Apt. 1312
Arlington, TX  76013

JoAnn G. Letinich
141 North Noble Road
Texas City, TX  77591

Robert E. Knipp
1020 Willow Lake Drive
Wills Point, TX  75169

Sylva Jo Glenn
P.O . Box 312
Denton, TX  76202

Carmen Santos
P.O. Box 843
Corozal, PR  00783

Collette Mericle
140 Encinitas Blvd.,
# 140
Encinitas, CA  92024

Deborah M. Hays
704 Greenbrook Dtive
Allen, TX  75002

Eric Rey
1236 Illinois Avenue
Winter Park, FL  32789

Jeffory M. Churchfield
6706-210 CT
North Forest Lake, MN  55025

JT Ventures, Inc.
5400 Carillon Point
Kirkland, WA  98033

K Ellis LTD
1580 SW 164th Ave
Pembroke Pines, FL  33027

Marcos Cremonese
905 Brickell Bay Drive
Apt. 1529
Brickell, FL  33131

Tino Investments Group, Inc
2878 SE Dune Drive
Stuart, FL  34996

Christ A. Marcano Ortega
HC 1 Box 3774
Corozal, PR  783

Daniel Cullen
286 Trey Trail
Lincolnton, NC  28092

Venice Enterprises Consulting, Inc.
2625 Collins Ave.,
#1401
Miami Beach, FL  33140

Wilton Perez Torre
Villa Nevarez Carr. 21 #319
San Juan, PR  00927

Jerry Chafetz
4419 North Bay Road
Miami Beach, FL  33140

Juan Chavez
307 Amston Court
Oswego, IL  60543

Luis G. Mendez Lugo
P.O. Box 10525
Ponce, PR  00732

Maria L. Serra Collazo
1889 Calle Narciso Urb. Santa Maria
San Juan, PR  00927

UBS Ag Stamford Branch/0799 AC Muril
Khemchandani
lntex Complex, LP #524,
Easter Main Road, Red Hill\
D'Abadie, Trinidad NA

Claudio Alvarez
Calle Salta 2919
Rosario (2000)
Provincia de Santa Fe, Argentina

David Stryzewski
11411 NE 124th St, STE 255
Kirkland, WA  98034

EMC Health Service Corp
16875 NW 84th Court
Miami, FL  33016

Sanjiv Matta
240 Crandon Blvd,
Ste 228
Key Biscayne, FL  33149

Jesus E. Palacios
P.O. Box 394
Corozal, PR  00783

Unlimited Financial Group
1608 Bori St., Electonica,
Oficina 217
San Juan, PR  00927

Luis Rivera Lugo
1575 Munoz Rivera Ave,
PMB 247
Ponce, PR  00717

Maritza Mercado Nufiez
PMB 500
P.O.Box 2020
Barceloneta, PR  00617

Ann K. Hornsby
4772 Charlie Hipp Road
Charlotte, NC  28214

Antonia Mantooth
704 Green Brook Drive
Allen, TX  750002

Dementeria Ann Clinton
2024 W. 15th Street, Ste. F
Plano, TX  75075-7364

Elizabeth Lopez
P.O. Box 209
Pomerene, AZ  85627

Grace E. Lambert
16794 Santanella Street
San Diego, CA  92127

Lee Douglass
1250 W. Pioneer Pkwy., Apt. 3412
Arlington, TX  76013-8210

Lezell Seago
118 Wood Creek Drive
Piedmont, SC  29673

James C. and Roberta Wagner
2711 148th Street, S.W.
Lynnwood, WA  8087-5803

Joe Meals
P.O. Box 249
Paradise, TX  76073

Joseph Stapleton
6630 Pleasant Oaks Circle
Charlotte, NC  28216-1329

Richard Lee Hornsby, Jr.
4772 Charlie Hipp Road
Charlotte, NC  28214

Robert E. Knipp
7718 Beacon Avenue S.
Seattle, WA  98118

Roland Gary Jones on behalf of
Integrated Performance Optimization
Jones & Associates
1325 Avenue of the Americas, 28 Fl.
New York, NY  10019

Providence Investment Management
and Providence Investment Funds
Administration Mgrs. -Deloitte LLP
P.O. Box 137, Regency Court, Glategny
Esplanade, St. Peter Port, Guernsey Channel
Islands GY1 3HW

Providence Holdings International, Inc.
c/o Allan Serchay (Registered Agent)
5300 33rd Avenue, #117
Fort Lauderdale, FL  33309

Providence Bonds II, PLC
6th Floor 60 Gracechurch Street,
London, United Kingdom EC3V 0HR

Providence Bonds, PLC
6th Floor 60 Gracechurch Street,
London, United Kingdom EC3V 0HR

AB 10 Financial, Inc.
c/o The Corporation Trust Co., RA
1209 Orange Street
Wilmington, DE  19801

Bank of America, N.A.
c/o CT Corporation System, RA
1200 South Pine Island Road
Plantation, FL  33324

Bank of America, N.A.
100 North Tryon Street
Charlotte, NC  28255

Bank of New York Mellon
222 Liberty Street
New York, NY  10286

Providence Global Limited
PO Box 268
Mill Court La Charroterie
St Peter Port GUERNSEY GY1 3QZ

Providence Investment Funds PCC Ltd.
PO Box 268
Mill Court La Charroterie,
St Peter Port GUERNSEY GY1 3QZ

Providence Investment Management
International Limited
PO Box 268
Mill Court La Charroterie,
St Peter Port GUERNSEY GY1 3QZ